**Exhibit A**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| AMERICAN PHYSICIAN PARTNERS, | ) | Case No. 23-11469 (BLS) |
| LLC, *et al.*,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Re: Docket No. 14_** |
| | ) | |

**FIRST OMNIBUS ORDER (I) AUTHORIZING THE REJECTION OF CERTAIN
EXECUTORY CONTRACTS, EFFECTIVE AS OF THE PETITION DATE,
(II) GRANTING A LIMITED WAIVER OF BANKRUPTCY RULE 6006(f)(6),
AND (IV) GRANTING RELATED RELIEF**

Upon the first omnibus motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order") pursuant to sections 105(a) and 365(a) of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 6006 (the "Bankruptcy Rules"): (a) authorizing the rejection of certain executory contracts, including any guaranties thereof and any amendments or modifications thereto (each, a "Contract," and collectively, the "Contracts") set forth on **Schedule 1** attached hereto, each effective as of the Petition Date; (b) granting a limited waiver of the numerosity requirement of Bankruptcy Rule 6006(f)(6); and (c) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and that

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/AmericanPhysicianPartners. The location of American Physician Partners, LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 5121 Maryland Way Suite 300 Brentwood, TN 37027.

[2] Capitalized terms used in this Order but not immediately defined have the meanings given to such terms in the Motion.

1

this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      Each of the Contracts set forth on **Schedule 1** attached hereto is rejected effective as of the Petition Date.

3.      Any proofs of claim for damages in connection with the rejection of the Contracts, if any, shall be filed on or before the later of (a) the claims bar date established by the Court in these chapter 11 cases, if any, and (b) thirty (30) days after entry of this Order.  The Debtors reserve all rights to contest any rejection damages claim and to contest the characterization of each Contract as executory.  If the Debtors have deposited monies with a counterparty to a Contract as a security deposit or other arrangement, such counterparty may not setoff or recoup or otherwise use such deposit without the prior authority of the Court.

4.      The Debtors do not waive any claims that they may have against the counterparty to any Contract, whether or not such claims are related to such Contract.

5.      The numerosity requirements of Bankruptcy Rule 6006(f)(6) are waived for the Motion, and the rejection of the Contracts authorized by this Order complies with the requirements of Bankruptcy Rule 6006(f).

6.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor entity; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any particular claim on any grounds, including the timing of any purported termination or breach of any contract by a Debtor entity, provided that the rejection relief granted in this Order effective as of the Petition Date shall not be affected; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) a request or authorization to assume any agreement, contract, lease, or sublease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' or any other party-in-interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors or any other party-in-interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this  Order are valid and the Debtors and all other parties-in-interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens. Any payment made pursuant to this Order should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party-in-interest's rights to subsequently dispute such claim.

7.      Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

8.      Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

9.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

DOCS_DE:243981.9 03370/001

10.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

DOCS_DE:243981.9 03370/001

# **SCHEDULE 1**

## **Contracts**

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2 | WOODLANDS EMERGENCY PHYSICIANS PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 4 | KIRBY EMERGENCY PHYSICIANS PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 5 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 6 | KIRBY EMERGENCY PHYSICIANS PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 7 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 8 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 9 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 10 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 11 | APP OF SOUTHERN ARIZONA PLLC | ABDUL-WAHAB, SINAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 12 | APP OF ILLINOIS HM PLLC | ABERRANT HEALTH SC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 13 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | ABRAHAMAS, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/3/2022 | PETITION DATE |
| 14 | APP OF INDIANA HM PLLC | ACHRAMOWICZ, ERIK, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 15 | APP OF INDIANA ED PLLC | ACHRAMOWICZ, ERIK, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 16 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ACHRAMOWICZ, ERIK, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 17 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ADAMS, JOHN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/10/2021 | PETITION DATE |
| 18 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ADAMS, TAJ, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 19 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ADAMS, TYLER, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 8/22/2020 | PETITION DATE |
| 20 | APP OF TENNESSEE ED PLLC | ADDISON, LAJON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/23/2017 | PETITION DATE |
| 21 | APP OF TENNESSEE HM, PLLC | ADEFURIN, ABIODUN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 22 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ADESINA, ADELEKE T, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 23 | KIRBY EMERGENCY PHYSICIANS PLLC | ADESINA, ADELEKE T, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 24 | APP OF MISSISSIPPI ED LLC | ADKINS, DEAN, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 25 | APP OF TENNESSEE HM PLLC | ADKINS, THERESA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/8/2019 | PETITION DATE |
| 26 | APP OF INDIANA HM PLLC | ADRIAN, TAYLOR, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/15/2022 | PETITION DATE |
| 27 | APP OF SOUTHERN ARIZONA ED LLC | ADRIENNE A YARNISH MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 28 | APP OF TENNESSEE HM PLLC | AGRAWAL, ARUN, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2022 | PETITION DATE |
| 29 | APP OF NEW MEXICO HM PLLC | AGYAPONG, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 30 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 31 | WOODLANDS EMERGENCY PHYSICIANS PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 32 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 33 | KIRBY EMERGENCY PHYSICIANS PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 34 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 35 | DEGARA APP PLLC | AHMED, HAROON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 36 | APP OF NEW MEXICO ED PLLC | AHMED, MOHAMED ALY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/24/2020 | PETITION DATE |
| 37 | APP OF SOUTHERN ARIZONA HM LLC | AINAPURAPU, LAKSHMI, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2022 | PETITION DATE |
| 38 | APP OF TENNESSEE HM, PLLC | AKMAL, MUHAMMAD MUBEEN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 39 | WOODLANDS EMERGENCY PHYSICIANS PLLC | AKUNYILI, EDOZIE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 40 | WOODLANDS EMERGENCY PHYSICIANS PLLC | AKUNYILI, EDOZIE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 41 | APP OF INDIANA ED PLLC | ALAIMO, ANDREW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/23/2020 | PETITION DATE |
| 42 | APP OF NEW MEXICO HM PLLC | ALANIZ, NICOLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 43 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ALBAZI, EVAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/6/2020 | PETITION DATE |
| 44 | DEGARA APP PLLC | ALBERS, JOHNATHAN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 45 | DEGARA APP PLLC | ALBERS, JOHNATHAN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 46 | APP OF ALABAMA HM LLC | ALBERTI, AUSTIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/17/2020 | PETITION DATE |
| 47 | APP OF TENNESSEE HM PLLC | ALEXANDER, MARIUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 48 | APP OF TENNESSEE HM PLLC | ALEXANDER, PIERCE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/2/2019 | PETITION DATE |
| 49 | PROGRESSIVE MEDICAL ASSOCIATES PLC | ALEXANDRIA FULLEMAN PA-C PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 50 | APP OF MISSISSIPPI ED LLC | ALFARIS SC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/10/2018 | PETITION DATE |
| 51 | ALIGN MD PLLC (D/B/A LITTLE RIVER EMERGENCY PHISICIANS) | ALFARIS SC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2013 | PETITION DATE |
| 52 | APPROVIDERS LLC | ALFONSO I GONZALEZ MD PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 53 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ALFORD, JAMES, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 54 | APP OF TENNESSEE HM PLLC | ALGER, JESTON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 55 | APP OF FLORIDA HM LLC | ALHAJJAR, OSAMA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 56 | APP OF NEW MEXICO HM PLLC | ALHAMZA, HUSSAIN, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 57 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 58 | KIRBY EMERGENCY PHYSICIANS PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 59 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 60 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 61 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 62 | APP OF TENNESSEE HM PLLC | ALI YASIN, HESHAM ABDULLAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 63 | APP OF NEW MEXICO HM PLLC | ALI, KHALED, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 64 | APP OF MISSISSIPPI ED LLC | ALI, RONNIE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/26/2018 | PETITION DATE |
| 65 | APP OF TENNESSEE HM PLLC | ALLAN, BRITNI, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/19/2020 | PETITION DATE |
| 66 | APP OF ALABAMA ED LLC | ALLEN, ANNA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/13/2018 | PETITION DATE |
| 67 | APP OF KENTUCKY ED PLLC | ALLEN, JOSHUA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/7/2020 | PETITION DATE |
| 68 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ALLEN, RUSSELL, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/13/2020 | PETITION DATE |
| 69 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 70 | KIRBY EMERGENCY PHYSICIANS PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 71 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 72 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 73 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 74 | APP OF TENNESSEE ED PLLC | ALLISON, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 75 | APP OF SOUTHERN ARIZONA ED LLC | ALLISON, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 76 | APP OF FLORIDA ED LLC | ALLMAN, JEFFREY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/5/2018 | PETITION DATE |
| 77 | APPTEXASED PLLC | ALLPORT, JAY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/20/2018 | PETITION DATE |
| 78 | APP OF TENNESSEE HM PLLC | ALSHARIF, OMAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 79 | APP OF TENNESSEE HM PLLC | ALSHARIF, SAMAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/8/2019 | PETITION DATE |
| 80 | APP OF FLORIDA HM LLC | ALSHAZLEY, MOUDAR, MD | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/9/2018 | PETITION DATE |
| 81 | APP OF ILLINOIS ED PLLC | ALVAREZ, ALEJANDRA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/4/2021 | PETITION DATE |
| 82 | APP OF ILLINOIS HM PLLC | AMAN, ALTAF, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 83 | APP OF NEW MEXICO ED PLLC | AMERI, THERESA S, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/13/2018 | PETITION DATE |
| 84 | APP OF NEW MEXICO ED PLLC | AMERI, THERESA S, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/27/2017 | PETITION DATE |
| 85 | DEGARA APP PLLC | AMIN, BHAVESH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2019 | PETITION DATE |
| 86 | APP OF SOUTHERN ARIZONA ED LLC | AMODI, IKECHUKWU, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 87 | APP OF SOUTHERN ARIZONA ED LLC | AMY KRISTENSEN MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 88 | APP OF TENNESSEE ED PLLC | ANANI, LOVE, MD | INDEPENDENT CONTRACT AGREEMENT PYSICIAN 1099 DTD 3/22/2017 | PETITION DATE |
| 89 | APP OF TENNESSEE ED PLLC | ANANI, LOVE, MD | EMPLOYMENT AGREEMENT PYSICIAN W2 DTD 3/22/2017 | PETITION DATE |
| 90 | APP OF TENNESSEE ED PLLC | ANANI, LOVE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 91 | APP OF TENNESSEE ED PLLC | ANANI, LOVE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 92 | APP OF ALABAMA ED, LLC | ANANIA, MARY KATHRYN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 93 | APP OF TENNESSEE HM PLLC | ANDERS, BETHANY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 94 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ANDERSON, BLAKE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/7/2020 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 95 | APP OF MISSISSIPPI ED LLC | ANDERSON, HEATHER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/27/2019 | PETITION DATE |
| 96 | APP OF KENTUCKY ED PLLC | ANDERSON, PHILIP, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 97 | PROGRESSIVE MEDICAL ASSOCIATES PLC | ANDORIA PLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 98 | APPROVIDERS LLC | ANGWENYI, PHILIP, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 99 | APP OF INDIANA ED PLLC | ANKOLA, MONICA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/29/2020 | PETITION DATE |
| 100 | APP OF SOUTHERN ARIZONA ED LLC | ANTOL, RACHEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 101 | ACUTE CARE SPECIALISTS LLC | APPLEGATE, MATTHEW, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 102 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 103 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 104 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 105 | KIRBY EMERGENCY PHYSICIANS PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 106 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 107 | ALIGNMD OF ILLINOIS PLLC | ARBITURE, TODD, DO | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 10/13/2016 | PETITION DATE |
| 108 | APP OF ILLINOIS ED PLLC | ARBITURE, TODD, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/20/2020 | PETITION DATE |
| 109 | APP OF NEW MEXICO ED PLLC | ARIAS, ERICH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 110 | APPROVIDERS LLC | ARII S GOTLIB MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/17/2023 | PETITION DATE |
| 111 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ARMADA, MICHELLE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 112 | DEGARA APP, PLLC | ARNET, KYLE | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 113 | KIRBY EMERGENCY PHYSICIANS PLLC | ARROYO, JESUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 114 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ARROYO, JESUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 115 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ARROYO, JESUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 116 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ARROYO, JESUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 117 | APP OF INDIANA ED PLLC | ASFAR, MILAD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 118 | APP OF INDIANA ED PLLC | ASHURST, TICE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2020 | PETITION DATE |
| 119 | APP OF NEW MEXICO ED PLLC | ATENCIO, SHARON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/10/2020 | PETITION DATE |
| 120 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ATHAMNEH, HUSAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 121 | KIRBY EMERGENCY PHYSICIANS PLLC | ATHAMNEH, HUSAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 122 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ATHAMNEH, HUSAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 123 | APP OF TENNESSEE HM PLLC | ATHER, BINISH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 124 | KIRBY EMERGENCY PHYSICIANS PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 125 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 126 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 127 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 128 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 129 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | AUBREY, DIANE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 130 | APP OF TENNESSEE HM PLLC | AUGUSTINE, DRISCOLL, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2022 | PETITION DATE |
| 131 | APP OF TENNESSEE HM PLLC | AUGUSTINE, NIDA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 132 | APP OF TENNESSEE HM PLLC | AUNG, NI LAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/25/2020 | PETITION DATE |
| 133 | APP OF TENNESSEE HM PLLC | AURAS, TAI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/21/2019 | PETITION DATE |
| 134 | APP OF TENNESSEE ED PLLC | AUSTIN, HOLLY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/18/2019 | PETITION DATE |
| 135 | APP OF TENNESSEE ED PLLC | AUSTIN, JOSHUA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/12/2019 | PETITION DATE |
| 136 | APP OF TENNESSEE ED PLLC | AZBELL, RAYMOND, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/20/2019 | PETITION DATE |
| 137 | APP OF SOUTHERN ARIZONA ED LLC | AZEM BR PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 138 | APP OF TENNESSEE ED PLLC | AZIMA, BORZOU, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT dtd 5/28/2019 | PETITION DATE |
| 139 | PROGRESSIVE MEDICAL ASSOCIATES LLC | AZUOGU, ONYEMEZE, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 140 | APP OF TENNESSEE HM PLLC | BABCOCK, WAYNE, NP | ADVANCED PRACTICIONER EMPLOYMENT AGREEMENT DTD 4/27/2019 | PETITION DATE |
| 141 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BACALA, AARON, DA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/26/2019 | PETITION DATE |
| 142 | APP OF INDIANA ED PLLC | BAGOT, KRISTEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/24/2020 | PETITION DATE |
| 143 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BAICHOO, SHAWN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 144 | KIRBY EMERGENCY PHYSICIANS PLLC | BAICHOO, SHAWN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 145 | APP OF ILLINOIS HM PLLC | BAIG, JALAL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 146 | APP OF EAST TENNESSEE HM PLLC | BAILEY, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/20/2023 | PETITION DATE |
| 147 | APP OF TENNESSEE HM PLLC | BAILEY, DYLAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/18/2023 | PETITION DATE |
| 148 | APP OF ALABAMA ED LLC | BAILY, BENJAMIN | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/20/2017 | PETITION DATE |
| 149 | DEGARA APP PLLC | BAIR, NICHOLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/14/2017 | PETITION DATE |
| 150 | DEGARA APP PLLC | BAIR, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 151 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BAIR, ZACHARY, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 152 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BAIR, ZACHARY, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 153 | ACUTE CARE SPECIALISTS LLC | BAKER, JENNIFER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/4/2022 | PETITION DATE |
| 154 | APP OF ALABAMA ED LLC | BAKER, MURRAY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/27/2018 | PETITION DATE |
| 155 | APP OF SOUTHERN ARIZONA HM LLC | BAKHET, MANAL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 156 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 157 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 158 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 159 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 160 | KIRBY EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 161 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 162 | APP OF ALABAMA ED LLC | BALDWIN, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 163 | DEGARA APP PLLC | BAMBRICK, CHAD, MD | INDEPENDENT CONTRACTOR AGREEMENT  DTD 9/28/2022 | PETITION DATE |
| 164 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 165 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 166 | KIRBY EMERGENCY PHYSICIANS PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 167 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 168 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 169 | APP OF SOUTHERN ARIZONA HM LLC | BANT, ANKUR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 170 | APP OF NEW MEXICO ED PLLC | BAR HEALTHCARE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 171 | DEGARA APP PLLC | BARACH, JAMIE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 11/5/2019 | PETITION DATE |
| 172 | APP OF FLORIDA HM LLC | BARDEN, CHAD, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 8/6/2020 | PETITION DATE |
| 173 | APP OF FLORIDA ED LLC | BARDINELLI, JOSEPH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/12/2020 | PETITION DATE |
| 174 | APP OF SOUTHERN ARIZONA HM LLC | BARDWELL, JAMES, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 175 | APP OF EAST TENNESSEE ED PLLC | BARKER, GRETA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/22/2023 | PETITION DATE |
| 176 | APP OF INDIANA ED PLLC | BARKER, JARROD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/13/2020 | PETITION DATE |
| 177 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BARLOW, PRESTON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 178 | APP OF TENNESSEE ED PLLC | BARNES, JOSHUA, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/24/2020 | PETITION DATE |
| 179 | APP OF KENTUCKY ED PLLC | BARNES, RICHARD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 180 | APP OF TENNESSEE ED PLLC | BARRY, KANG, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 181 | PROGRESSIVE MEDICAL ASSOCIATES PLC | BARTHOLOMEW, NATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/6/2021 | PETITION DATE |
| 182 | APP OF INDIANA ED PLLC | BARTKOWIAK, JANINE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/13/2020 | PETITION DATE |
| 183 | APP OF INDIANA ED PLLC | BARTKOWIAK, JANINE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/15/2021 | PETITION DATE |
| 184 | APP OF ILLINOIS ED PLLC | BARWEGEN, CORBIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 185 | APP OF INDIANA ED PLLC | BARZSO, THEODORE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 186 | APP OF TENNESSEE HM PLLC | BASHIR, KHALID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2019 | PETITION DATE |
| 187 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BASS, JARED, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 188 | APP OF NEW MEXICO ED PLLC | BASSETT, AARON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/29/2019 | PETITION DATE |
| 189 | APPTEXASHM, PLLC | BATES, JENNA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/20/2019 | PETITION DATE |
| 190 | APP OF INDIANA ED PLLC | BAUER, ERIN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 191 | APP OF NEW MEXICO ED PLLC | BAUER, RALPH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 192 | ACUTE CARE SPECIALISTS LLC | BAUGH, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 193 | ACUTE CARE SPECIALISTS LLC | BAUGUS, TIFFANY, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/2/2022 | PETITION DATE |
| 194 | APP OF TENNESSEE ED PLLC | BAUMAN, SHIRLEY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/18/2019 | PETITION DATE |
| 195 | APP OF INDIANA HM PLLC | BAYER-MILLARD, AMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 196 | APP OF INDIANA ED PLLC | BAYER-MILLARD, AMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 197 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BAYLISS, DEBRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 198 | APP MDPARTNERS | BAYONA, ANDRES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/23/2019 | PETITION DATE |
| 199 | APP OF TENNESSEE ED PLLC | BAYSSIE, MATHIOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 200 | APP OF NEW MEXICO ED PLLC | BAZAN, SABRINA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 201 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BEAMISH, CHRISTOPHER, PA | EMPLOYMENT AGREEMENT DTD 9/29/2017 | PETITION DATE |
| 202 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BEAMON, RICHARD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2021 | PETITION DATE |
| 203 | ALIGNMD OF NEW MEXICO PLLC | BEAMSLEY, ALAN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 12/12/2016 | PETITION DATE |
| 204 | ALIGNMD OF NEW MEXICO PLLC | BEAMSLEY, ALAN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099  DTD 1/20/2016 | PETITION DATE |
| 205 | APP OF ALABAMA HM LLC | BEASLEY, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/7/2019 | PETITION DATE |
| 206 | APP OF TENNESSEE ED PLLC | BEBEKOSKI, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 207 | APP OF KENTUCKY ED PLLC | BECHTEL, BRETT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/12/2019 | PETITION DATE |
| 208 | KIRBY EMERGENCY PHYSICIANS PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 209 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 210 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 211 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 212 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 213 | APP OF TENNESSEE HM PLLC | BECK, BREANNA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/19/2019 | PETITION DATE |
| 214 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BECKER, BRENDA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 215 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BECKFORD, TAMARA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 216 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BECKFORD, TAMARA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 217 | KIRBY EMERGENCY PHYSICIANS PLLC | BECKFORD, TAMARA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 218 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BECKFORD, TAMARA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 219 | APP OF TENNESSEE HM PLLC | BEDIAKO, CHRISTIANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/3/2020 | PETITION DATE |
| 220 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BEHM, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 221 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BEHM, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 222 | APP OF TENNESSEE HM PLLC | BEKELE, ADUGNAW A, MD | PROVIDER EMPLOYMENT AGREEMENT, J-1 WAIVER AND H-1B TRANSFER DTD 9/27/2019 | PETITION DATE |
| 223 | APP OF TENNESSEE ED PLLC | BELK, CHRISTOPJER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/7/2019 | PETITION DATE |
| 224 | CAPITAL EMERGENCY PHYSICIANS LLC | BELL, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/31/2021 | PETITION DATE |
| 225 | APP OF INDIANA ED PLLC | BELL, KATHERINE, CO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 226 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BELL, NIKEATA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 227 | DEGARA APP PLLC | Ben Minh Khuc, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 228 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BENAVIDES, GABRIELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 229 | APP OF NEW MEXICO ED PLLC | BENAVIDES, GABRIELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 230 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BENAVIDES, GABRIELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 231 | APP OF TENNESSEE ED PLLC | BENNETT, AARON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/29/2020 | PETITION DATE |
| 232 | ACUTE CARE SPECIALISTS LLC | BENNETT, WILLIAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 233 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BENSON, MORGAN, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 1/6/2020 | PETITION DATE |
| 234 | KIRBY EMERGENCY PHYSICIANS PLLC | BENTLEY, MARGARITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 235 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BENTLEY, MARGARITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 236 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BENTLEY, MARGARITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 237 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BENTLEY, MARGARITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 238 | DEGARA APP PLLC | BERG, EVAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 239 | DEGARA APP PLLC | BERGE, STEVE | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 4/5/2017 | PETITION DATE |
| 240 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BERGEON, DYLAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/28/2022 | PETITION DATE |
| 241 | APP OF ALABAMA ED LLC | BERMAN, JASON, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 242 | APP OF SOUTHERN ARIZONA ED LLC | BETHERL, AUBREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 243 | APP OF TENNESSEE ED PLLC | BEYER, ERIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/15/2023 | PETITION DATE |
| 244 | APP OF NEW MEXICO ED PLLC | BHOGAN, PRACHI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/18/2022 | PETITION DATE |
| 245 | APP OF TENNESSEE ED PLLC | BIBLE, RANDALL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/3/2022 | PETITION DATE |
| 246 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BICKELL, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 247 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BICKELL, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 248 | APP OF ALABAMA ED LLC | BIDDLE, CHRISTEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/15/2019 | PETITION DATE |
| 249 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 250 | KIRBY EMERGENCY PHYSICIANS PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 251 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 252 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 253 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 254 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BIGELOW, LISA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2021 | PETITION DATE |
| 255 | DEGARA APP PLLC | BILBIA, RANDIELLE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/8/2018 | PETITION DATE |
| 256 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BIRDSHAW, BELLA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 257 | APP OF ALABAMA ED LLC | BISCHOF, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2022 | PETITION DATE |
| 258 | APP OF TENNESSEE ED PLLC | BISHOFBERGER, THOMAS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/20/2019 | PETITION DATE |
| 259 | CAPITAL EMERGENCY PHYSICIANS LLC | BITNER, CORI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 260 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | BITNER, CORI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 261 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BIVIN, JEN, APRN | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 262 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BIVIN, JEN, APRN | FULL TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 263 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BIVIN, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/5/2021 | PETITION DATE |
| 264 | APP OF ALABAMA HM LLC | BIVINS, AUSTIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/10/2019 | PETITION DATE |
| 265 | APP OF TENNESSEE HM PLLC | BIZRI, ISSAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/20/2020 | PETITION DATE |
| 266 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BLACKBURN, EILEEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 267 | APP OF TENNESSEE ED PLLC | BLACKWELDER, LAUREN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/12/2019 | PETITION DATE |
| 268 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BLACKWELL, ERIC, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 269 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BLACKWELL, ERIC, MD | EMPLOYMENT AGREEMENT MEMBER DTD 1/1/2013 | PETITION DATE |
| 270 | APPROVIDERS LLC | BLAKER, BRAD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/6/2022 | PETITION DATE |
| 271 | APP OF MISSISSIPPI ED LLC | BLALOCK, ANDREA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 272 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BLASENAK, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 273 | APP OF TENNESSEE ED PLLC | BLAZEVIC, AZRA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 274 | APP OF TENNESSEE HM PLLC | BLEDSOE, ALLISON, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/13/2019 | PETITION DATE |
| 275 | APP OF TENNESSEE HM PLLC | BLEVINS, AMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/24/2022 | PETITION DATE |
| 276 | APP OF TENNESSEE ED PLLC | BLEVINS, KATHRYN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/19/2019 | PETITION DATE |
| 277 | APP OF TENNESSEE HM PLLC | BOACHIE, ADU MANU, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/24/2019 | PETITION DATE |
| 278 | APP OF TENNESSEE HM PLLC | BOAMEH, ANTOINETTE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2019 | PETITION DATE |
| 279 | APP OF NEW MEXICO ED PLLC | BODDEN, FLOYD, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/13/2019 | PETITION DATE |
| 280 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BOGART DELMAR PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 281 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BOGART DELMAR PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 282 | TOWN SQUARE EMERGENCY ASSOCIATES LLC | BOGUSLAW, DANIELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 283 | DEGARA APP PLLC | BOKHARI, ABDULLAH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/16/2018 | PETITION DATE |
| 284 | APP OF ALABAMA ED LLC | BOLIN, JAMIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2022 | PETITION DATE |
| 285 | APP OF FLORIDA ED LLC | BOMBARD, GARY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2021 | PETITION DATE |
| 286 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BOMBARD, MATTHEW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2020 | PETITION DATE |
| 287 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BONANNI, MEGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 288 | APP OF TENNESSEE ED PLLC | BOND, KATHLYN, NP | PROVIDER EMPLOYMENT DTD 2/1/2023 | PETITION DATE |
| 289 | APP OF ALABAMA ED LLC | BONDS, ETHAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 290 | APP OF TENNESSEE ED PLLC | BONGARTZ, TIM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/7/2017 | PETITION DATE |
| 291 | APP OF NEW MEXICO ED PLLC | BONGIORNO, JOSEPH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 292 | APP OF EAST TENNESSEE ED PLLC | BONN, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 293 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 294 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 295 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 296 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 297 | KIRBY EMERGENCY PHYSICIANS PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 298 | APP OF INDIANA ED PLLC | BONTRAGER, KATHRYN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/4/2020 | PETITION DATE |
| 299 | APP OF ALABAMA ED LLC | BOODY, ANASTASIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/25/2018 | PETITION DATE |
| 300 | KIRBY EMERGENCY PHYSICIANS PLLC | BOOKERT, JASMINE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 301 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BOOKERT, JASMINE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 302 | APP OF EAST TENNESSEE ED PLLC | BOOKOUT, GREGORY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 303 | APP OF SOUTHERN ARIZONA HM LLC | BOONE, CHANTAL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2021 | PETITION DATE |
| 304 | APP OF ILLINOIS ED PLLC | BOONE, LEIGH ANN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/25/2018 | PETITION DATE |
| 305 | APP OF NEW MEXICO ED PLLC | BOOTH, PATRICK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 306 | APP OF INDIANA ED PLLC | BORCHERDT, DANIEL, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/18/2021 | PETITION DATE |
| 307 | APP OF NEW MEXICO ED PLLC | BORING, STEVEN, NP | PROVIDER EMPLOYMENT AGREEMENT 9/7/2017 DTD 11/15/2017 | PETITION DATE |
| 308 | APP OF NEW MEXICO ED PLLC | BORTCOSH, KRYSTAL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 309 | DEGARA APP PLLC | BORTON, SUSAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/14/2021 | PETITION DATE |
| 310 | APP OF ALABAMA ED LLC | BORUCKI, GREGORY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 311 | APP OF INDIANA ED PLLC | BOUBOULEIX, KEVIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 312 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BOUCHARD KELLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 313 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BOUDREAUX, MELISSA, PA-C | PHYSICIAN EMPLOYMENT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 314 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BOUDREAUX, MELISSA, PA-C | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 315 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BOUDREAUX, MELISSA, PA-C | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 316 | ACUTE CARE SPECIALISTS LLC | BOWEN, ANGELA FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 317 | CAPITAL EMERGENCY PHYSICIANS LLC | BOWEN, JASON, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/24/2019 | PETITION DATE |
| 318 | APP OF TENNESSEE HM PLLC | BOWEN, TAYLOR, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/15/2023 | PETITION DATE |
| 319 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BOWERS, ARANYANEE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/18/2020 | PETITION DATE |
| 320 | APPROVIDERS LLC | BOWLING, ALEXANDRA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 321 | APP OF SOUTHERN ARIZONA HM LLC | BOYER, ADAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 322 | APP OF ALABAMA HM LLC | BRACKIN, ASHLIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 323 | APP OF ALABAMA ED LLC | BRACKIN, ASHLIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 324 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BRAD V HARRISON MD PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 325 | TOWN SQUARE EMERGENCY ASSOCIATES LLC | BRADFORD, HEATHER, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 326 | APP OF INDIANA ED PLLC | BRADLEY, JONATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/5/2021 | PETITION DATE |
| 327 | APP OF KENTUCKY ED PLLC | BRAINWORKS MEDICAL GROUP PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 328 | APP OF KENTUCKY ED PLLC | BRAINWORKS MEDICAL GROUP PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 329 | APP OF TENNESSEE ED PLLC | BRAMATI, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 6/24/2019 | PETITION DATE |
| 330 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 331 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 332 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 333 | KIRBY EMERGENCY PHYSICIANS PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 334 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 335 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BRANSCOMB, NIC, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 336 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BRANSCOMB, NIC, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 337 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | BRANSCOMB, NIC, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 338 | APP OF KENTUCKY ED PLLC | BRANTLEY, JONATHAN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 339 | APP OF TENNESSEE ED PLLC | BRAY, SEAN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 340 | DEGARA APP PLLC | BRECKNER, FRITZ, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/30/2022 | PETITION DATE |
| 341 | APP OF MISSISSIPPI ED LLC | BREDEMEIER, GREGORY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/7/2018 | PETITION DATE |
| 342 | APP OF MICHIGAN ED PLLC | BREEN, DEBORAH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/19/2019 | PETITION DATE |
| 343 | DEGARA APP PLLC | BREIDINGER, KRISTY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 344 | DEGARA APP PLLC | BREIDINGER, MARCUS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/27/2017 | PETITION DATE |
| 345 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BRENNER, ALEXANDER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 346 | APP TEXAS ED PLLC | Brun Hawkins, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 347 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BRIESE, BEAU, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 348 | KIRBY EMERGENCY PHYSICIANS PLLC | BRIESE, BEAU, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 349 | DEGARA APP PLLC | BRIGGS, MICHAEL, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/21/2020 | PETITION DATE |
| 350 | APP OF MISSISSIPPI ED LLC | BRIGHTBILL, WHITNEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 351 | CAPITAL EMERGENCY PHYSICIANS LLC | BRIGHTBILL, WHITNEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 352 | APP OF KENTUCKY ED, PLLC | BRININGSTOOL, ANTHONY, MD | INDEPENDENT CONTRACTOR | PETITION DATE |
| 353 | APP OF KENTUCKY ED PLLC | BRININGSTOOL, ANTHONY, MD | INDEPENDENT CONTRACTOR | PETITION DATE |
| 354 | APPTEXASED PLLC | BRISTOW, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2017 | PETITION DATE |
| 355 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BROMBERG, ADAM, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 356 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BROMBERG, ADAM, MD | PHYSICIAN FULL-TIME STAFF EMPLOYMENT AGREEMENT | PETITION DATE |
| 357 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BROMBERG, ADAM, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 358 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BROMBERG, ADAM, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 359 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BROOKER, MATTHEW | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 360 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BROOKER, MATTHEW | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 361 | APP OF ALABAMA ED LLC | BROOKER, MATTHEW | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/27/2020 | PETITION DATE |
| 362 | APP OF SOUTHERN ARIZONA ED LLC | BROOM, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 363 | APP OF NEW MEXICO ED PLLC | BROWN, AARON, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 7/21/2019 | PETITION DATE |
| 364 | DEGARA APP PLLC | BROWN, ASHLEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/24/2018 | PETITION DATE |
| 365 | TEP SELECT EMERGENCY SPECIALISTS PLLC | BROWN, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 366 | ACUTE CARE SPECIALISTS LLC | BROWN, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 367 | TEP SELECT EMERGENCY SPECIALISTS PLLC | BROWN, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 368 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BROWN, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 369 | APP OF INDIANA ED PLLC | BROWN, JORDAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 370 | APP OF INDIANA ED PLLC | BROWN, JUNE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 371 | APP OF INDIANA HM PLLC | BROWN, JUNE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 372 | APP OF TENNESSEE HM PLLC | BROWN, KASSANDRA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 373 | DEGARA APP PLLC | BROWN, PAUL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 374 | CAPITAL EMERGENCY PHYSICIANS LLC | BROWN, RONNIE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/7/2019 | PETITION DATE |
| 375 | ALIGNMD OF ILLINOIS PLLC | BROWN, TAMMY, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 11/10/2016 | PETITION DATE |
| 376 | APP OF ILLINOIS HM PLLC | BROWN, TAMMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/12/2018 | PETITION DATE |
| 377 | APP OF TENNESSEE ED PLLC | BROWN, ZACHARY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/26/2019 | PETITION DATE |
| 378 | APP OF NEW MEXICO ED PLLC | BRUMFIELD, EDWARD, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 379 | APP OF KENTUCKY ED PLLC | BRUMLEY, ERIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 380 | APP OF FLORIDA ED LLC | BRUNIOUS, BURNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/25/2018 | PETITION DATE |
| 381 | APP MDPARTNERS PLLC | BRUNIOUS, BURNELL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2019 | PETITION DATE |
| 382 | APPROVIDERS LLC | BRYAN, JOSHUA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 383 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BRYAN, MICHELLE, APRN | FULL-TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 384 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BRYAN, MICHELLE, APRN | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 385 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BRYAN, MICHELLE, APRN | PHYSICIAN EMPLOYMENT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 386 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BRYAN, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 387 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 388 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 389 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 390 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 391 | ACUTE CARE SPECIALISTS LLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 392 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 393 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 394 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 395 | ACUTE CARE SPECIALISTS LLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/1/2022 | PETITION DATE |
| 396 | APP OF SOUTHERN ARIZONA ED LLC | BRZYCKI, RYAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 397 | DEGARA GARDEN CITY APP PLLC | BS3MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 398 | PROGRESSIVE MEDICAL ASSOCIATES PLC | BUCHAK, JACQUELINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 399 | APP OF SOUTHERN ARIZONA ED LLC | BUCHAK, JACQUELINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 400 | APP OF SOUTHERN ARIZONA ED LLC | BUCKINGHAM, CARLY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 401 | APP OF NEW MEXICO ED PLLC | BUCKINGHAM, CARLY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/31/2019 | PETITION DATE |
| 402 | APP OF NEW MEXICO ED PLLC | BUCKINGHAM, CLARE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 403 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | BUCKINGHAM, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 404 | APP OF NEW MEXICO ED PLLC | BUETTNER, KELSEA, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 7/22/2018 | PETITION DATE |
| 405 | APP OF NEW MEXICO ED PLLC | BUETTNER, KELSEA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/31/2018 | PETITION DATE |
| 406 | APP OF SOUTHERN ARIZONA ED LLC | BUGAS, ADDIE, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/8/2019 | PETITION DATE |
| 407 | APP OF FLORIDA ED LLC | BULLMAN, JONATHAN, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/18/2018 | PETITION DATE |
| 408 | APP OF SOUTHERN ARIZONA ED LLC | BUNS, MARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 409 | APP OF FLORIDA ED LLC | BUNYASARANAND, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 410 | APP OF ALABAMA ED LLC | BURCHAM, PENNY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/11/2019 | PETITION DATE |
| 411 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BURCHETT, ERIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 412 | APP OF INDIANA ED PLLC | BURCHETT, ERIN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 413 | CAPITAL EMERGENCY PHYSICIANS LLC | BURGER, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/29/2021 | PETITION DATE |
| 414 | APP OF ALABAMA HM LLC | BURGESS, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 415 | APP OF TENNESSEE ED PLLC | BURGESS, MELISSA, APN | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/15/2017 | PETITION DATE |
| 416 | APP OF INDIANA ED PLLC | BURKE, KERI, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 417 | APP OF MISSISSIPPI ED LLC | BURKHALTER, MATTHEW, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/10/2018 | PETITION DATE |
| 418 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BURNETTE, ANDREW, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/17/2020 | PETITION DATE |
| 419 | APP OF MISSISSIPPI ED PLLC | BURNEY, STEVIE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/22/2018 | PETITION DATE |
| 420 | APP OF MISSISSIPPI ED LLC | BURNSED, BRYNNA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/29/2020 | PETITION DATE |
| 421 | ACUTE CARE SPECIALISTS LLC | BURU, CLARISSA, PA | PROVIDER EMPLOYMENT DTD 12/1/2021 | PETITION DATE |
| 422 | APP OF NEW MEXICO ED PLLC | BUSSEY, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 423 | APP OF NEW MEXICO ED PLLC | BUSTILLOS, SAMUEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 424 | DEGARA APP PLLC | BUTKI, ANDREW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 425 | DEGARA APP PLLC | BUTKI, NIKOLAI, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/15/2019 | PETITION DATE |
| 426 | APPROVIDERS LLC | BWS EMERGENCY SERVICES PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 427 | APP OF INDIANA ED PLLC | BYERLY, KENNETH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 428 | APP OF TENNESSEE HM PLLC | BYRD, REGINA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/3/2019 | PETITION DATE |
| 429 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BYRT, CONOR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 430 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BYRT, CONOR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 431 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BYRT, CONOR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 432 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BYRT, CONOR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 433 | APPROVIDERS LLC | C HANSEN LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/23/2020 | PETITION DATE |
| 434 | APP OF ILLINOIS ED PLLC | CAFE, ROBERT, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/16/2019 | PETITION DATE |
| 435 | APP OF NEW MEXICO HM PLLC | CAGLIA, ANGELICA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 436 | ACUTE CARE SPECIALISTS LLC | CALTRIDER, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2022 | PETITION DATE |
| 437 | APP OF TENNESSEE HM PLLC | CAMERON, ANWAR, MD | PROVIDER EMPLOYMENT AGREEMENT 6/27/2019 DTD 8/18/2019 | PETITION DATE |
| 438 | APP OF NEW MEXICO ED PLLC | CAMPBELL, BRUCE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/13/2019 | PETITION DATE |
| 439 | APP OF NEW MEXICO ED PLLC | CAMPBELL, SARA, NP | PROVIDER EMPLOYMENT  DTD 4/4/2022 | PETITION DATE |
| 440 | DEGARA APP PLLC | CAMPBELL, SHELLY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/18/2021 | PETITION DATE |
| 441 | APP OF SOUTHERN ARIZONA ED LLC | CANALES, FRANCISCO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 442 | APP OF TENNESSEE ED PLLC | CANTRELL, MATTHEW, PA | PROVIDER EMPLOYMENT DTD 12/12/2022 | PETITION DATE |
| 443 | APP OF INDIANA ED PLLC | CAPITO, JACOB, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/19/2020 | PETITION DATE |
| 444 | APP OF ALABAMA ED LLC | CARA, LIVIA, NP | ADVANCED PRACTICE PROVIDER INDEPENDENT CONTRACTOR AGREEMENT 1099 DTD 8/1/2017 | PETITION DATE |
| 445 | APP OF ALABAMA ED LLC | CARA, LIVIA, NP | INDEPENDENT CONTRACTOR EMPLOYMENT ADVANCED HEALTHCARE PRACTITIONER DTD 5/2/2018 | PETITION DATE |
| 446 | APP OF ALABAMA ED LLC | CARA, LIVIA, NP | ADVANCED PRACTITIONER PHYSICIAN AGREEMENT DTD 11/2/2018 | PETITION DATE |
| 447 | APP OF NEW MEXICO HM PLLC | CARDONA, FRANCISCO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/4/2022 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 448 | APP OF TENNESSEE HM PLLC | CAREY, JACK, III, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/18/2019 | PETITION DATE |
| 449 | DEGARA APP PLLC | CAREY, JOHN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/20/2018 | PETITION DATE |
| 450 | APP OF TENNESSEE HM PLLC | CARITHERS, JOSHUA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/28/2022 | PETITION DATE |
| 451 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 452 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 453 | KIRBY EMERGENCY PHYSICIANS PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 454 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 455 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 456 | APP OF INDIANA ED PLLC | CARLSON, ALYSSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 457 | APP OF SOUTHERN ARIZONA HM LLC | CARLSON, AMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 458 | APP OF SOUTH CAROLINA ED PLLC | CARLSON, KIRSTEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 459 | APP OF ALABAMA ED LLC | CARLSON, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/25/2020 | PETITION DATE |
| 460 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CARPENTER, THOMAS, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 461 | APP OF MISSISSIPPI ED LLC | CARR, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/23/2018 | PETITION DATE |
| 462 | APP OF INDIANA ED PLLC | CARRICO, KIERSTEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 463 | APP OF ALABAMA ED LLC | CARROLL, BROOKE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 464 | APP OF KENTUCKY ED PLLC | CARROLL, JORDAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 465 | LITTLE RIVER EMERGENCY PHYSICIANS PLLC | CARSEN, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 2/1/2016 | PETITION DATE |
| 466 | APP OF TENNESSEE ED PLLC | CARSEN, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 467 | LITTLE RIVER EMERGENCY PHYSICIANS PLLC | CARSON, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 2/1/2016 | PETITION DATE |
| 468 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | CARSON, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 2/1/2016 | PETITION DATE |
| 469 | LITTLE RIVER EMERGENCY PHYSICIANS PLLC | CARSON, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 1099 DTD 2/1/2016 | PETITION DATE |
| 470 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS LCC | CARSWELL, TIMOTHY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 471 | APP OF MISSISSIPPI ED LLC | CARTER, JOYCE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 472 | APP OF ALABAMA HM LLC | CARTER, TRACEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 473 | APP OF SOUTHERN ARIZONA HM LLC | CASAUS, LANDON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 474 | APP OF MISSISSIPPI ED LLC | CASEY, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/16/2020 | PETITION DATE |
| 475 | DEGARA APP PLLC | CASEY, SALLYANN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/26/2020 | PETITION DATE |
| 476 | APP OF ILLINOIS ED PLLC | CASHEN, ROBERT, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/24/2018 | PETITION DATE |
| 477 | APP OF NEW MEXICO ED PLLC | CASHIN, BRIAN, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/6/2019 | PETITION DATE |
| 478 | APP OF FLORIDA ED LLC | CASSADY, DANA, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 10/19/2018 | PETITION DATE |
| 479 | KIRBY EMERGENCY PHYSICIANS PLLC | CASTENADA, CARLOS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 480 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CASTENADA, CARLOS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 481 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CASTENADA, CARLOS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 482 | APP OF SOUTH CAROLINA ED PLLC | CAUTHEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 483 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CAUTHEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 484 | APP OF TENNESSEE ED PLLC | CAUTHEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 485 | APP OF ARKANSAS ED PLLC | CAUTHEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 486 | APP OF TENNESSEE HM PLLC | CAVANAUGH SHARP, ANGELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 487 | APP OF EAST TENNESSEE ED PLLC | CEARLOCK, BENJAMIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 488 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CERVANTES, ANITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 489 | APP OF EAST TENNESSEE ED PLLC | CH CONSULTING LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2020 | PETITION DATE |
| 490 | APP OF EAST TENNESSEE ED PLLC | CH CONSULTING LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2020 | PETITION DATE |
| 491 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | CHACHKES, JACOB, MD | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 492 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | CHACHKES, JACOB, MD | FULL TIME EMPLOYMENT AGREEEMENT DTD 12/1/2016 | PETITION DATE |
| 493 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | CHACHKES, JACOB, MD | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 494 | APP OF TENNESSEE ED PLLC | CHADWELL, CAROLINE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/23/2019 | PETITION DATE |
| 495 | APP OF TENNESSEE HM PLLC | CHAMBERLAIN, CHRISTOPHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 496 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CHAMBERS, JEFF, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 497 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | CHAMBERS, JEFF, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 498 | APP OF INDIANA ED PLLC | CHAN, HOI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 499 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | CHAN, MICHELLE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 500 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | CHAN, MICHELLE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 501 | APP OF FLORIDA ED LLC | CHAN, MICHELLE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/9/2020 | PETITION DATE |
| 502 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | CHANDLER, JENNIFER, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/18/2021 | PETITION DATE |
| 503 | APP OF TENNESSEE ED PLLC | CHANDLER, MATTHEW, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/16/2019 | PETITION DATE |
| 504 | APP OF NEW MEXICO ED PLLC | CHANIN, GRANT, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/26/2018 | PETITION DATE |
| 505 | DEGARA APP PLLC | CHAPMAN, DONALD, DO | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 8/27/2018 | PETITION DATE |
| 506 | ACUTE CARE SPECIALISTS LLC | CHAPMAN, JAMES, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 507 | ACUTE CARE SPECIALISTS LLC | CHAPMAN, JAMES, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/19/2022 | PETITION DATE |
| 508 | APP OF INDIANA ED PLLC | CHAPMAN, JOHNE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/2/2022 | PETITION DATE |
| 509 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 510 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 511 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 512 | KIRBY EMERGENCY PHYSICIANS PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 513 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 514 | PROGRESSIVE MEDICAL ASSOCIATES LLC | CHARLES H PSHAENICH MD PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 515 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 516 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 517 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 518 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 519 | KIRBY EMERGENCY PHYSICIANS PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 520 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHAUDHARY, HASSAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 521 | KIRBY EMERGENCY PHYSICIANS PLLC | CHAUDHARY, HASSAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 522 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHAUDHARY, HASSAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 523 | APP OF EAST TENNESSEE ED PLLC | CHAUDRY, MEHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 524 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHAUDRY, SUMAIR, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/26/2020 | PETITION DATE |
| 525 | APP OF TENNESSEE HM PLLC | CHAVDA, CHIRAG, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 526 | APP TEXAS ED PLLC | CHAVEZ,SUMMER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/15/2023 | PETITION DATE |
| 527 | APP OF INDIANA ED PLLC | CHEERS, ANGELA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/28/2020 | PETITION DATE |
| 528 | APP OF ILLINOIS ED PLLC | CHELLIN, RYAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 529 | KIRBY EMERGENCY PHYSICIANS PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 530 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 531 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 532 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 533 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 534 | APP OF SOUTHERN ARIZONA ED LLC | CHIN, PAMELA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 535 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHIN, SHAU HUI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 536 | KIRBY EMERGENCY PHYSICIANS PLLC | CHIN, SHAU HUI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 537 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHIN, SHAU HUI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 538 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHIN, SHAU HUI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 539 | APP OF NEW MEXICO ED PLLC | CHIU, WILSON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 540 | APP OF SOUTHERN ARIZONA ED LLC | CHOO, RAYMOND, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 541 | APP OF ALABAMA HM LLC | CHOUDHARY, ANITA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/7/2020 | PETITION DATE |
| 542 | APP OF ALABAMA ED LLC | CHOUDHARY, ANITA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/6/2020 | PETITION DATE |
| 543 | APP OF ALABAMA ED LLC | CHRISTEN, NEIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/20/2017 | PETITION DATE |
| 544 | APP OF NEVADA ED PLLC | CHRISTENSEN, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 545 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | CHRISTENSEN, DEAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 546 | APP OF ALABAMA ED LLC | CHRISTENSEN, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/21/2017 | PETITION DATE |
| 547 | APP OF ALABAMA HM LLC | CHRISTENSEN, MARK, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 2/13/2017 | PETITION DATE |
| 548 | APP OF ALABAMA ED LLC | CHRISTIE, ANDREW, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/23/2018 | PETITION DATE |
| 549 | MD PARTNERS PLLC | CHRISTIE, ANDREW, DO | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 1/9/2017 | PETITION DATE |
| 550 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CHRISTINA L LEE MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 551 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 552 | KIRBY EMERGENCY PHYSICIANS PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 553 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 554 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 555 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 556 | APP OF SOUTHERN ARIZONA ED LLC | CHRISTOPHER NANNINI PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 557 | DEGARA APP PLLC | CHRISTOPOULOS, JAMIE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 558 | DEGARA APP PLLC | CHROBAK, PAUL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 559 | DEGARA APP PLLC | CHRYSLER, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 560 | DEGARA APP PLLC | CHRYSLER, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 561 | APP OF TENNESSEE HM PLLC | CHRYSOSTOME, CARLOS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/16/2023 | PETITION DATE |
| 562 | APP OF TENNESSEE ED PLLC | CHUMBLEY, KELLY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2022 | PETITION DATE |
| 563 | APPROVIDERS LLC | CHUPP, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 564 | APP OF SOUTHERN ARIZONA ED LLC | CISNEROZ, MARTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 565 | APP OF ALABAMA ED LLC | CLAASSEN, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/1/2018 | PETITION DATE |
| 566 | PROGRESSIVE MEDICAL ASSOCIATES LLC | CLARENCE PEDIATRIC MEDICINE PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 567 | DEGARA APP PLLC | CLARK, DAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 568 | APP OF SOUTHERN ARIZONA ED LLC | CLARK, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 569 | APP OF SOUTHERN ARIZONA ED LLC | CLARK, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 570 | APP OF TENNESSEE ED PLLC | CLARK, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/5/2019 | PETITION DATE |
| 571 | APP OF TENNESSEE HM PLLC | CLARK, STEPHEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 572 | APP OF TENNESSEE ED PLLC | CLARKE, EMILY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/16/2022 | PETITION DATE |
| 573 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CLAY, ANGELA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 573 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | CLEMMONS, ANTON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/15/2022 | PETITION DATE |
| 575 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | CLENDENIN, VANESSA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 576 | PROGRESSIVE MEDICAL ASSOCIATES PLC | CLERICO, AMANDA, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 577 | APP OF INDIANA ED PLLC | CLIFFORD, SETH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/17/2020 | PETITION DATE |
| 578 | APP OF TENNESSEE ED PLLC | COATES, ANGELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/12/2022 | PETITION DATE |
| 579 | APP OF SOUTHERN ARIZONA ED PLLC | COATES, CARLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 580 | PROGRESSIVE MEDICAL ASSOCIATES PLC | COATES, CARLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 581 | WOODLANDS EMERGENCY PHYSICIANS PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 582 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 583 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 584 | KIRBY EMERGENCY PHYSICIANS PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 585 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 586 | APP OF ALABAMA ED LLC | COBB, ANDREA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/12/2022 | PETITION DATE |
| 587 | APP OF INDIANA ED PLLC | COBB, EMILY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 588 | APP OF ALABAMA HM LLC | COCHRAN, TINA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/2/2019 | PETITION DATE |
| 589 | PROGRESSIVE MEDICAL ASSOCIATES LLC | COHEN, RONALD S, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 590 | APP MDPARTNERS PLLC | COLARIC, KENNETH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/6/2019 | PETITION DATE |
| 591 | APP OF TENNESSEE HM PLLC | COLBURN, CHRISTOPHER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 592 | APP OF MISSISSIPPI ED LLC | COLE, ABIGAIL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/28/2023 | PETITION DATE |
| 593 | APP OF INDIANA HM PLLC | COLE, DANIEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 594 | APP OF TENNESSEE ED PLLC | COLEMAN, JERRY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 595 | APP OF MISSISSIPPI ED LLC | COLEMAN, JESSE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/24/2019 | PETITION DATE |
| 596 | APP OF MISSISSIPPI ED LLC | COLEMAN, JULIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 597 | APP OF TENNESSEE HM PLLC | COLIP, CHEYANNE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 598 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | COLLINGHAM, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 599 | APP OF MISSISSIPPI ED LLC | COLSON, PAYTON | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/16/2023 | PETITION DATE |
| 600 | CAPITAL EMERGENCY PHYSICIANS LLC | COLSON, PAYTON | PROVIDER EMPLOYMENT AGREEMENT DTD 3/16/2023 | PETITION DATE |
| 601 | KALAMAZOO EMERGENCY ASSOCIATES PLC | COMISKEY, KIMBERLY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/2/2019 | PETITION DATE |
| 602 | ACUTE CARE SPECIALISTS LLC | COMMANDER, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/22/2023 | PETITION DATE |
| 603 | KALAMAZOO EMERGENCY ASSOCIATES PLC | COMPTON, PETER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 604 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CONFINIA EMERGENCY SERVICES PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT 4/3/2020 DTD 5/2/2020 | PETITION DATE |
| 605 | APP OF TENNESSEE ED PLLC | CONN, KENNETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/24/2018 | PETITION DATE |
| 606 | APP OF ALABAMA ED LLC | CONN, KENNETH, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/1/2017 | PETITION DATE |
| 607 | APP OF ALABAMA ED LLC | CONN, KENNETH, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 3/10/2017 | PETITION DATE |
| 608 | APP OF ALABAMA ED LLC | CONN, KENNETH, NP | ADVANCED PRACTICE PROVIDER INDEPENDENT CONTRACTOR AGREEMENT 1099 DTD 8/2/2017 | PETITION DATE |
| 609 | DEGARA APP PLLC | CONNER, CALEB, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 610 | DEGARA APP PLLC | CONNOLLY, AMANDA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2023 | PETITION DATE |
| 611 | DEGARA APP PLLC | CONNOLLY, AMANDA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2023 | PETITION DATE |
| 612 | APP OF NEW MEXICO ED PLLC | CONNOR, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/22/2018 | PETITION DATE |
| 613 | KIRBY EMERGENCY PHYSICIANS PLLC | CONONIE, DAVID, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 614 | APP OF NEW MEXICO ED PLLC | CONTESSA, BENJAMIN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 615 | KIRBY EMERGENCY PHYSICIANS PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 616 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 617 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 618 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 619 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 620 | APP OF INDIANA ED PLLC | COOK, ERIC, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 621 | APP OF TENNESSEE ED PLLC | COOK, MARY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/23/2023 | PETITION DATE |
| 622 | DEGARA APP PLLC | COOLEY, THERESA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/13/2018 | PETITION DATE |
| 623 | APP OF EAST TENNESSEE HM PLLC | COOPER, AUSTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 624 | KALAMAZOO EMERGENCY ASSOCIATES PLC | COOPER, MARK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/4/2019 | PETITION DATE |
| 625 | DEGARA APP PLLC | COOPER, PATRICK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 626 | DEGARA APP PLLC | COOPER, PATRICK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 627 | APP OF TENNESSEE HM PLLC | COOPER, THOMAS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/6/2022 | PETITION DATE |
| 628 | APP OF EAST TENNESSEE HM PLLC | COOPER, THOMAS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/6/2022 | PETITION DATE |
| 629 | APP OF MISSISSIPPI ED LLC | COPELAND, SIMMONS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 630 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | COPPOCK, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 631 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS LCC | COPPOCK, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 632 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | COPPOCK, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 633 | APP OF ALABAMA ED LLC | CORBIN, ADAM, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/26/2028 | PETITION DATE |
| 634 | DEGARA APP PLLC | CORPT, BRIANA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 635 | APP TEXAS ED PLLC | CORRAL, EDWIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 5/24/2023 | PETITION DATE |
| 636 | APP OF ALABAMA ED LLC | CORTNEY, CORNELIUS, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/6/2019 | PETITION DATE |
| 637 | DEGARA APP PLLC | COSTANZA, NICHOLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 638 | APP OF INDIANA ED PLLC | COTTER, GINGER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 639 | APP OF ALABAMA HM LLC | COWAN, VICTORIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/30/2021 | PETITION DATE |
| 640 | APPROVIDERS LLC | COX, CLAUDIA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/10/2020 | PETITION DATE |
| 641 | APP OF MISSISSIPPI ED LLC | COX, JACOB, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 8/17/2021 | PETITION DATE |
| 642 | APP OF FLORIDA ED LLC | CRAGUN, JOSHUA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/12/2018 | PETITION DATE |
| 643 | KALAMAZOO EMERGENCY ASSOCIATES PLC | CRAMER, BENJAMIN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 6/21/2019 | PETITION DATE |
| 644 | APP MDPARTNERS PLLC | CRANE, DANIEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 645 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | CRANE, DANIEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 646 | CAPITAL EMERGENCY PHYSICIANS LLC | CRANE, DANIEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 647 | APP OF MISSISSIPPI ED LLC | CRANE, DANIEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 648 | APP OF SOUTH CAROLINA ED PLLC | CRAWFORD, ANITA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/21/2019 | PETITION DATE |
| 649 | APP OF NEW MEXICO ED PLLC | CRAWFORD, KRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2021 | PETITION DATE |
| 650 | APP OF KENTUCKY ED PLLC | CRAWFORD, NADRA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/24/2023 | PETITION DATE |
| 651 | APP OF KENTUCKY ED PLLC | CRAWFORD, NADRA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 652 | APP OF TENNESSEE HM PLLC | CRAWFORD, NADRA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 653 | DEGARA APP PLLC | CRISE, RACHEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 654 | APP OF TENNESSEE HM PLLC | CRISWELL, KASSANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 655 | APP OF TENNESSEE ED PLLC | CROFF, AMY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 656 | TEXOMA EMERGENCY PHYSICIANS PLLC | CROFF, AMY, PA-C | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 9/23/2015 | PETITION DATE |
| 657 | DEGARA APP PLLC | CROFOOT, MEGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/6/2020 | PETITION DATE |
| 658 | APP OF TENNESSEE ED PLLC | CRUZ, JOHN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 659 | APP OF INDIANA ED PLLC | CRUZ, ORLANDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/28/2020 | PETITION DATE |
| 660 | APP OF INDIANA ED PLLC | CRUZ, ORLANDO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/12/2020 | PETITION DATE |
| 661 | APP OF INDIANA ED PLLC | CRYDER, SYDNEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 662 | APPROVIDERS LLC | CSN MEDICAL ENTERPRISES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 663 | APP OF TENNESSEE ED PLLC | CULLEN, KYLE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 664 | DEGARA APP PLLC | CUMMINGS, CHRISTOPHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 665 | APP OF TENNESSEE HM PLLC | CUMMINGS, MEREDITH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/24/2022 | PETITION DATE |
| 666 | APP OF TENNESSEE ED PLLC | CUMMINS, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 667 | ACUTE CARE SPECIALISTS LLC | CUNNINGHAM, TINA, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 668 | APP OF INDIANA HM PLLC | CURIOSO HUGHES, CLAUDINE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 669 | DEGARA APP PLLC | CURTIS, ANDREA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 670 | ACUTE CARE SPECIALISTS LLC | CURTIS, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/29/2022 | PETITION DATE |
| 671 | DEGARA APP PLLC | CUSACK, MAGGIE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/15/2022 | PETITION DATE |
| 672 | DEGARA APP PLLC | CUSACK, MAGGIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 673 | KALAMAZOO EMERGENCY ASSOCIATES PLC | CUSTODIO, DON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 674 | KALAMAZOO EMERGENCY ASSOCIATES PLC | CUSTODIO, DON, MD | EMPLOYMENT AGREEMENT MEMBER  DTD 1/1/2013 | PETITION DATE |
| 675 | APP OF TENNESSEE ED PLLC | CYPHERS, MATTHEW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 676 | APP OF INDIANA ED PLLC | DAMM, DANIEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 677 | APP OF TENNESSEE HM PLLC | DAMRON, DOUGLAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/10/2019 | PETITION DATE |
| 678 | APPTEXASED PLLC | DANG, VI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/24/2019 | PETITION DATE |
| 679 | APP OF SOUTH CAROLINA ED PLLC | DANI & VINUYA MEDICAL PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/15/2017 | PETITION DATE |
| 680 | KIRBY EMERGENCY PHYSICIANS PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 681 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 682 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 683 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 684 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 685 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 686 | KIRBY EMERGENCY PHYSICIANS PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 687 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 688 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 689 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 690 | APP OF TENNESSEE ED PLLC | DANIEL, ASHLEA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 691 | APP OF TENNESSEE ED PLLC | DANIEL, SANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 692 | CAPITAL EMERGENCY PHYSICIANS LLC | DANIELS, JUSTIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 693 | APP OF MISSISSIPPI ED LLC | DANIELSON, DIRK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/6/2018 | PETITION DATE |
| 694 | APP OF SOUTHERN ARIZONA ED LLC | DANISHYAR, AMINA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 695 | APPROVIDERS LLC | DAO, HIEN N, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/22/2020 | PETITION DATE |
| 696 | APP OF NEW MEXICO ED PLLC | DARAGON, ELLISANDRE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 697 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | DARRIGAN, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 698 | TEXOMA EMERGENCY PHYSICIANS, PLLC | DARRIGAN, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 699 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | DARRIGAN, DAVID, DO | OPERATING AGREEMENT DTD 2/29/2018 | PETITION DATE |
| 700 | TEXOMA EMERGENCY PHYSICIANS, PLLC | DARRIGAN, DAVID, DO | PART TIME DIRECTOR OF EMS AND RISK MANAGEMENT DTD 4/12/2013 | PETITION DATE |
| 701 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | DARRIGAN, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 702 | TRUEPARTNERS EMERGENCY PHYSICIANS PLLC | DARRIGAN, DAVID, DO | VICE PRESIDENT AGREEMENT DTD 5/2/2018 | PETITION DATE |
| 703 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | DARRIGAN, DAVID, DO | OPERATING AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 704 | APP OF SOUTH CAROLINA ED PLLC | DAUBY, LINDSEY, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/6/2017 | PETITION DATE |
| 705 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 706 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 707 | KIRBY EMERGENCY PHYSICIANS PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 708 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 709 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 710 | APP OF INDIANA ED PLLC | DAVE, ZUBAIR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 711 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | DAVID BEHM DO PLLC | INDEPENDENT CONTRACTOR EMPLOYMENT AGREEMENT | PETITION DATE |
| 712 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | DAVIDSON, NORMAN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 713 | APP OF ALABAMA ED LLC | DAVIDSON, SARAH, NP | INDEPENDENT CONTRACTOR AGREEMENT ADVANCED HEALTHCARE PRACTITIONER DTD 11/15/2017 | PETITION DATE |
| 714 | APP OF ALABAMA ED LLC | DAVIDSON, SARAH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/29/2018 | PETITION DATE |
| 715 | APP OF INDIANA ED PLLC | DAVIDSON, TIMOTHY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/31/2020 | PETITION DATE |
| 716 | APP OF SOUTH CAROLINA ED PLLC | DAVILAR, PHILLIP, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/6/2017 | PETITION DATE |
| 717 | APP OF SOUTH CAROLINA ED PLLC | DAVIS, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/31/2017 | PETITION DATE |
| 718 | APP OF TENNESSEE HM PLLC | DAVIS, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 719 | APP OF EAST TENNESSEE ED PLLC | DAVISON, LOGAN, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 720 | APP OF INDIANA ED PLLC | DAVY, JANERDHANAN VEERAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2020 | PETITION DATE |
| 721 | APP OF TENNESSEE HM PLLC | DAY, ROBIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/3/2022 | PETITION DATE |
| 722 | APPROVIDERS LLC | DAYAN E SANCHEZ MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/1/2023 | PETITION DATE |
| 723 | APP OF SOUTHERN ARIZONA HM LLC | DE DIOS MENDOZA, JOHN REAGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 724 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 725 | KIRBY EMERGENCY PHYSICIANS PLLC | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 726 | EMERGIGROUP PHYSICIAN ASSOCIATES PA | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 727 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 728 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 729 | KIRBY EMERGENCY PHYSICIANS PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 730 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 731 | EMERGIGROUP PHYSICIAN ASSOCIATES PA | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 732 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 733 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 734 | APP OF SOUTHERN ARIZONA HM LLC | DEAKINS, CHARLES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 735 | APP OF TENNESSEE HM PLLC | DEAL, MARIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 736 | APP OF MISSISSIPPI ED LLC | DEAN, DAVID, DO, PA | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/12/2018 | PETITION DATE |
| 737 | APP OF TENNESSEE ED PLLC | DEBOER, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/18/2020 | PETITION DATE |
| 738 | DEGARA APP PLLC | DECKER, AMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/17/2018 | PETITION DATE |
| 739 | PROGRESSIVE MEDICAL ASSOCIATES LLC | DEGROFF, ASHLEY | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 740 | APP OF TENNESSEE ED PLLC | DEHAVEN, BENJAMIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/4/2020 | PETITION DATE |
| 741 | APP OF TENNESSEE HM PLLC | DEL RAY, FERNANDO, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/23/2021 | PETITION DATE |
| 742 | APPROVIDERS LLC | DELAUNE, EUGENE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/26/2017 | PETITION DATE |
| 743 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DELHAMER, BRANDT, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT  DTD 7/1/2016 | PETITION DATE |
| 744 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DELHAMER, BRANDT, MD | PHYSICIAN FULL-TIME STAFF EMPLOYMENT AGREEMENT | PETITION DATE |
| 745 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DELHAMER, BRANDT, MD | PHYSICIAN FULL TIME STAFF EMPLOYMENT AGREEMENT | PETITION DATE |
| 746 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DELHAMER, BRANDT, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 747 | APP OF EAST TENNESSEE ED PLLC | DEMARO, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 748 | APP OF TENNESSEE HM PLLC | DEMARO, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 749 | PROGRESSIVE MEDICAL ASSOCIATES PLC | DEMCHIK PAC PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 750 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | DEMINO, TRACEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/3/2021 | PETITION DATE |
| 751 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | DEMINO, TRACEY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 752 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | DENTON, JULIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/22/2019 | PETITION DATE |
| 753 | APP OF MISSISSIPPI ED LLC | DENTON, JULIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/22/2019 | PETITION DATE |
| 754 | APP OF TENNESSEE HM PLLC | DENTON, TONYA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/2/2022 | PETITION DATE |
| 755 | APP OF KENTUCKY ED PLLC | DERBY, REBECCA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/21/2020 | PETITION DATE |
| 756 | APPROVIDERS LLC | DEREK SENIOR, MD LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 757 | APP OF FLORIDA HM LLC | DERUELLE, DENNIS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 758 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | DERUELLE, DENNIS, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/1/2021 | PETITION DATE |
| 759 | APP OF TENNESSEE HM PLLC | DERUELLE, DENNIS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 760 | APP OF TENNESSEE HM PLLC | DESAI, SAURBH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/2/2019 | PETITION DATE |
| 761 | APP OF INDIANA ED PLLC | DESALVO, JOHN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 762 | ACUTE CARE SPECIALISTS LLC | DESSOUKI, AHMED, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/12/2022 | PETITION DATE |
| 763 | APPROVIDERS LLC | DESTEFANO, JOSEPH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/5/2020 | PETITION DATE |
| 764 | DEGARA APP PLLC | DETTLOFF, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/18/2018 | PETITION DATE |
| 765 | KALAMAZOO EMERGENCY ASSOCIATES PLC | DETTRO, TYLER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/12/2020 | PETITION DATE |
| 766 | APP OF ALABAMA HM LLC | DEVANESAN, MARIA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 767 | APP OF SOUTHERN ARIZONA HM LLC | DEVARDHAN, PRAVEEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 768 | APP OF INDIANA ED PLLC | DIAMOND, ALANNA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 769 | ACUTE CARE SPECIALISTS LLC | DIAMOND, CHRISTOPHER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/21/2022 | PETITION DATE |
| 770 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 771 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 772 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 773 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 774 | KIRBY EMERGENCY PHYSICIANS PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 775 | APP OF KENTUCKY ED PLLC | DICIRO, DOMINIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 776 | APP OF TENNESSEE ED PLLC | DICKSON, JAMES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 777 | APP OF TENNESSEE HM PLLC | DICKSON, JOHN, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/3/2019 | PETITION DATE |
| 778 | DEGARA APP PLLC | DILLINGHAM, DAN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/13/2018 | PETITION DATE |
| 779 | ACUTE CARE SPECIALISTS LLC | DILLON, AMBERLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 780 | APP TEXAS ED PLLC | DILLON, AMBERLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/8/2021 | PETITION DATE |
| 781 | KIRBY EMERGENCY PHYSICIANS PLLC | DING, LIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 782 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 783 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 784 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 785 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 786 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 787 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | DIPASQUALE, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 788 | APP OF NEW MEXICO ED PLLC | DISCH, RUSSELL, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/15/2023 | PETITION DATE |
| 789 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | DISHNER, ANDREA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 9/21/2015 | PETITION DATE |
| 790 | APP OF NEW MEXICO ED PLLC | DISNEY, J MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/1/2018 | PETITION DATE |
| 791 | ALIGNMD OF NEW MEXICO PLLC | DISNEY, J MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT 1099 12/15/2015 DTD 1/1/2016 | PETITION DATE |
| 792 | APP OF NEW MEXICO ED PLLC | DISNEY, J MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/1/2018 | PETITION DATE |
| 793 | ALIGN MD PLLC (D/B/A STONEY BROOK EMERGENCY PHYSICIANS) | DISNEY, J M, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 9/1/2014 | PETITION DATE |
| 794 | ALIGN MD PLLC (D/B/A COOSA RIVER EMERGENCY PHYSICIANS) | DISNEY, J M, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 9/1/2014 | PETITION DATE |
| 795 | DEGARA APP PLLC | DITCHMAN, JOHN, DO | INDEPENDENT CONTRACTOR AGREEMENT DTD 2/9/2018 | PETITION DATE |
| 796 | APP OF KENTUCKY ED PLLC | DOBAY, KAROLY, DO | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 797 | APP OF NEW MEXICO ED PLLC | DOCKENDORF, GEORGE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/5/2018 | PETITION DATE |
| 798 | APP OF FLORIDA ED LLC | DODGE, VINCENT, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/15/2023 | PETITION DATE |
| 799 | APP OF EAST TENNESSEE HM, PLLC | DODSON, MELANIE LINDA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 800 | APP OF FLORIDA ED LLC | DOKIANOS, NICHOLAS, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 3/24/2020 | PETITION DATE |
| 801 | APP OF TENNESSEE ENP PLLC | DOLFIE, ANDREW, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/20/2021 | PETITION DATE |
| 802 | APP OF INDIANA ED PLLC | DONAHUE, CHARITY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 803 | APPROVIDERS LLC | DONALD WOODBURN MD LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/20/2017 | PETITION DATE |
| 804 | APP OF INDIANA ED PLLC | DONLEY, JOSEPH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/19/2020 | PETITION DATE |
| 805 | APP OF INDIANA ED PLLC | DONOHUE, CARLY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2022 | PETITION DATE |
| 806 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | DONOHUE, PATRICK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/12/2019 | PETITION DATE |
| 807 | APP OF TENNESSEE HM PLLC | DONOVAN, KEVIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2019 | PETITION DATE |
| 808 | APP OF TENNESSEE HM PLLC | DOODLEDOKMC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 1/1/2022 | PETITION DATE |
| 809 | ACUTE CARE SPECIALISTS LLC | DOSS, BELINDA, ENP FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 810 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | DOSTER, MILLARD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 811 | KALAMAZOO EMERGENCY ASSOCIATES PLC | DOSTER, MILLARD, MD | EMPLOYMENT AGREEMENT MEMBER DTD 1/1/2013 | PETITION DATE |
| 812 | APP OF TENNESSEE ED PLLC | DOUGLAS, CHELSEA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 813 | DEGARA APP PLLC | DOWN, KIRK, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 814 | AMERICAN PHYSICIAN PARTNERS, LLC | DOWNING, JOHN, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 5/5/2021 | PETITION DATE |
| 815 | APP OF NEW MEXICO ED PLLC | DOYLE, CELINA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 816 | APP OF SOUTHERN ARIZONA ED LLC | DR CARRIE SERRA PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 817 | APP OF TENNESSEE ED PLLC | DRAMM, COURTNEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 818 | APP OF SOUTHERN ARIZONA ED LLC | DRAPER, CHERYL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 819 | PROGRESSIVE MEDICAL ASSOCIATES LLC | DRBS ENTERPRISES PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 820 | APP OF ALABAMA ED LLC | DRIGGERS, KIM, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 821 | APP OF KENTUCKY ED PLLC | DRISH, ROBERT, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/3/2019 | PETITION DATE |
| 822 | APP OF KENTUCKY ED PLLC | DRISH, ROBERT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2021 | PETITION DATE |
| 823 | APP OF TENNESSEE HM PLLC | DRISH, ROBERT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2021 | PETITION DATE |
| 824 | APP OF TENNESSEE ED PLLC | DRISKELL, DAVID, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/12/2019 | PETITION DATE |
| 825 | APP OF INDIANA ED PLLC | DUARTER, GRACE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/27/2020 | PETITION DATE |
| 826 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 827 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 828 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 829 | KIRBY EMERGENCY PHYSICIANS PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 830 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 831 | APP OF SOUTH CAROLINA ED PLLC | DUBOSE, KRISTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2022 | PETITION DATE |
| 832 | APP OF TENNESSEE ED PLLC | DUCK, DENNIS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTGD 5/28/2019 DTD 8/5/2019 | PETITION DATE |
| 833 | APP OF ALABAMA ED LLC | DUDLEY, LAWRENCE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/14/2021 | PETITION DATE |
| 834 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | DUFF, THOMAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |
| 835 | DEGARA APP PLLC | DUGAS, BRIAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/27/2018 | PETITION DATE |
| 836 | APP OF EAST TENNESSEE ED PLLC | DUKES, SETH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/3/2019 | PETITION DATE |
| 837 | APP OF KENTUCKY ED PLLC | DULEY, ADAM, APRN | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/12/2019 | PETITION DATE |
| 838 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DUNCAN, KEN, APRN | PART-TIME EMPLOYEE OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 839 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DUNCAN, KEN, APRN | PART TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 840 | APP OF ARKANSAS ED PLLC | DUNLAP, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 841 | APP OF MISSISSIPPI ED PLLC | DUNLAP, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 842 | APP OF NEW MEXICO ED PLLC | DUNPHY, PATRICK, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 843 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 844 | KIRBY EMERGENCY PHYSICIANS PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 845 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 846 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 847 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 848 | CAPITAL EMERGENCY PHYSICIANS LLC | DUPLECHAIN, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 849 | APP OF MISSISSIPPI ED LLC | DUPLECHAIN, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 850 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 851 | KIRBY EMERGENCY PHYSICIANS PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 852 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 853 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 854 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 855 | APP OF TENNESSEE HM PLLC | DUPRE, STEPHANIE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/24/2022 | PETITION DATE |
| 856 | APP OF SOUTHERN ARIZONA HM LLC | DURHAM, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 857 | DEGARA APP PLLC | DUSHAJ, GJON | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/1/2021 | PETITION DATE |
| 858 | APP OF NEW MEXICO ED PLLC | DUZDAR, DALIA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 859 | APP OF TENNESSEE ED PLLC | DYESS, KELLY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 860 | PROGRESSIVE MEDICAL ASSOCIATES PLC | DZIK, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 861 | KIRBY EMERGENCY PHYSICIANS PLLC | EADEH, HANNA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 862 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EADEH, HANNA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 863 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EADEH, HANNA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 864 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EADEH, HANNA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 865 | APP OF SOUTHERN ARIZONA ED LLC | EALEY, ASHLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 866 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 867 | KIRBY EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 868 | WOODLANDS EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 869 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 870 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 871 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 872 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 873 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 874 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 875 | KIRBY EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 876 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 877 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 878 | KIRBY EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 879 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 880 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 881 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 882 | KIRBY EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 883 | APP OF SOUTH CAROLINA ED PLLC | EDWARDS PROFESSIONAL SERVICES LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/4/2019 | PETITION DATE |
| 884 | APP MDPARTNERS PLLC | EDWARDS, BILL, MD | PROVIDER EMPLOYMENT AGREEMENT 4/22/2019 DTD 4/1/2019 | PETITION DATE |
| 885 | APP OF ALABAMA ED LLC | EDWARDS, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 886 | APP OF SOUTHERN ARIZONA HM LLC | EDWARDS, KYLE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 887 | APP OF SOUTHERN ARIZONA HM LLC | EDWARDS, TONYA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 888 | APP OF TENNESSEE ED PLLC | EFOBI, ANTHONY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2018 | PETITION DATE |
| 889 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | EFUNE, BRADLEY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 890 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 891 | KIRBY EMERGENCY PHYSICIANS PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 892 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 893 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 894 | WOODLANDS EMERGENCY PHYSICIANS PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 895 | APP OF SOUTHERN ARIZONA HM LLC | EICHER, CHRISTOPHER, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/13/2023 | PETITION DATE |
| 896 | APP OF ALABAMA ED LLC | EIDSON, MADELINE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/9/2019 | PETITION DATE |
| 897 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 898 | KIRBY EMERGENCY PHYSICIANS PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 899 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 900 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 901 | WOODLANDS EMERGENCY PHYSICIANS PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 902 | DEGARA APP PLLC | EISENBREY, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 903 | APP OF TENNESSEE HM PLLC | EKONG, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT 5/12/2019 DTD 7/1/2019 | PETITION DATE |
| 904 | TEP SELECT EMERGENCY SPECIALISTS PLLC | EL KADER, AKRAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 905 | DEGARA APP PLLC | EL KATEEB, OMAR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 906 | APP OF ALABAMA HM LLC | ELAMPARITHI, SUDHARSAN ASWIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/6/2020 | PETITION DATE |
| 907 | APP OF ALABAMA HM LLC | ELAMPARITHI, SUDHARSAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/29/2019 | PETITION DATE |
| 908 | APP OF ALABAMA HM LLC | ELAMPARITHI, SUDHARSAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/3/2020 | PETITION DATE |
| 909 | APP OF NEW MEXICO ED PLLC | ELDER-QUINTANA, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/17/2020 | PETITION DATE |
| 910 | APP OF MICHIGAN ED PLLC | ELG, NATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/18/2019 | PETITION DATE |
| 911 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ELHARDT, MARY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 912 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | ELHARDT, MARY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 913 | PROGRESSIVE MEDICAL ASSOCIATES PLC | ELITE MEDICAL, LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 914 | APPROVIDERS LLC | ELIZABETH C SMITH DO LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 915 | TEP SELECT EMERGENCY SPECIALISTS PLLC | EL-KADER, AKRAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 916 | APP OF TENNESSEE HM PLLC | ELLIOTT, ALLISON, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/22/2021 | PETITION DATE |
| 917 | APPTEXASHM PLLC | ELLIOTT, JENNIFER, NP | PROVIDER EMPLOMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 918 | APP OF TENNESSEE ED PLLC | ELSHAREIF, AHMED, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/14/2022 | PETITION DATE |
| 919 | APP OF INDIANA ED PLLC | ELUE, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 920 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 921 | WOODLANDS EMERGENCY PHYSICIANS PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 922 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 923 | KIRBY EMERGENCY PHYSICIANS PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 924 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 925 | APPROVIDERS LLC | EMERGENCY MEDICAL SERVICES PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 926 | APP OF TENNESSEE HM PLLC | ENGLE, DOUGLAS, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2021 | PETITION DATE |
| 927 | APP OF SOUTHERN ARIZONA ED LLC | ENRIQUEZ, NICOLAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 928 | APP OF TENNESSEE HM PLLC | EPPINETTE, PAUL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/26/2022 | PETITION DATE |
| 929 | APP OF TENNESSEE ED PLLC | ERFURTH, JACOB, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/17/2023 | PETITION DATE |
| 930 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ERICKSON, EDWARD, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 931 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ERICKSON, SCOTT, MP | FULL-TIME EMPLOYMENT AGREEMENT DTD 3/2/2016 | PETITION DATE |
| 932 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ERICKSON, SCOTT, NP | EMPLOYMENT OFFER LETTER DTD 3/2/2016 | PETITION DATE |
| 933 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ERICKSON, SCOTT, NP | PHYSICIAN EMPLOYMENT AGREEMENT | PETITION DATE |
| 934 | APP OF ALABAMA ED LLC | ESEMERGENCY SERVICDES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/6/2018 | PETITION DATE |
| 935 | PROGRESSIVE MEDICAL ASSOCIATES PLC | ESPINOSA, GLORIA, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 936 | APP OF NEW MEXICO ED PLLC | ESTIOKO, NOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/2/2020 | PETITION DATE |
| 937 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 938 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 939 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 940 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 941 | KIRBY EMERGENCY PHYSICIANS PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 942 | DEGARA PLLC | ETENGOFF, STUART, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 9/1/2016 | PETITION DATE |
| 943 | APP OF SOUTH CAROLINA ED PLLC | EVANS, ANNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/28/2017 | PETITION DATE |
| 944 | APP OF SOUTHERN ARIZONA ED LLC | EVANS, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 945 | APPROVIDERS LLC | EVANS, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/19/2017 | PETITION DATE |
| 946 | APP OF SOUTH CAROLINA ED PLLC | EVANS, MARGARET, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/2/2021 | PETITION DATE |
| 947 | KALAMAZOO EMERGENCY ASSOCIATES PLC | EVENHOUSE, AMELIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 948 | KALAMAZOO EMERGENCY ASSOCIATES PLC | EVENHOUSE, AMELIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 949 | APP OF TENNESSEE ED PLLC | EVGHENII, BACANURSCHI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 950 | APPROVIDERS LLC | EWM MEDICAL PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/21/2017 | PETITION DATE |
| 951 | APP OF INDIANA HM PLLC | EXNER, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2020 | PETITION DATE |
| 952 | APP OF INDIANA ED PLLC | EXNER, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2020 | PETITION DATE |
| 953 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Eytemi Oghogho, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 954 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Eytemi Oghogho, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 955 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Eytemi Oghogho, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 956 | KIRBY EMERGENCY PHYSICIANS PLLC | Eytemi Oghogho, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 957 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Eytemi Oghogho, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 958 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | FABER, ANDREW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 959 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 960 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 961 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 962 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 963 | KIRBY EMERGENCY PHYSICIANS PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 964 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | FAIZ, MUHAMMAD, MD | PROVIDER EMPLOMENT AGREEMENT DTD 4/15/2023 | PETITION DATE |
| 965 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | FALES, WILLIAM | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 966 | APP OF SOUTHERN ARIZONA ED LLC | FAMBACH, AMELIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 967 | APP OF TENNESSEE ED PLLC | FAOUR, AHMAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 968 | APP OF TENNESSEE ED PLLC | FAOUR, MUHAMED, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 969 | APP OF INDIANA ED PLLC | FARMAN, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/10/2020 | PETITION DATE |
| 970 | APP OF TENNESSEE ED PLLC | FARMER, FRANKLIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/9/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 971 | APP OF TENNESSEE HM PLLC | FARRIS, KEVIN W, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/21/2019 | PETITION DATE |
| 972 | KALAMAZOO EMERGENCY ASSOCIATES PLC | FAVOT, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 973 | APP OF EAST TENNESSEE ED PLLC | FAWVER, TRAVIS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 974 | APP OF SOUTHERN ARIZONA HM LLC | FECTEAU, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/4/2022 | PETITION DATE |
| 975 | APP OF EAST TENNESSEE ED PLLC | FEDOR, NICHOLAS, PA | ADVANCED PRACTICIONER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 976 | KIRBY EMERGENCY PHYSICIANS PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 977 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 978 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 979 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 980 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 981 | APP OF INDIANA ED PLLC | FEISON, NICHOLAS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 982 | DEGARA APP PLLC | FEISON, NICHOLAS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 983 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | FELBER, SUSAN, MD | PROVIDER EMPLOMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 984 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 985 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 986 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 987 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 988 | KIRBY EMERGENCY PHYSICIANS PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 989 | APP TEXAS ED PLLC | FERGUSON, DOUGLAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2023 | PETITION DATE |
| 990 | APP OF ALABAMA ED LLC | FERGUSON, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/4/2017 | PETITION DATE |
| 991 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | FERNANDEZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 992 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | FERNANDEZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 993 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | FERNANDEZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 994 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | FERNANDEZ, BLAKE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 995 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | FERNANDEZ, CLAUDIA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 996 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FERNANDO, RANGIKA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 997 | DEGARA APP PLLC | FERNELIUS, BARBIE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2019 | PETITION DATE |
| 998 | ALIGNMD OF ILLINOIS PLLC | FERRERA, SARA, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 9/8/2016 | PETITION DATE |
| 999 | APP OF ALABAMA ED LLC | FERRERA, WILLIAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1000 | TOWN SQUARE EMERGENCY ASSOCIATES PLC | FICKEN, TERESA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1001 | APP OF SOUTHERN ARIZONA ED LLC | FIELD, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1002 | KALAMAZOO EMERGENCY ASSOCIATES PLC | FIELD, ALLISON, DO | EMPLOYMENT AGREEMENT DTD 11/20/2017 | PETITION DATE |
| 1003 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | FIELDS, JOHN | EMPLOYMENT AGREEMENT DTD 7/16/2019 | PETITION DATE |
| 1004 | APP OF SOUTHERN ARIZONA ED LLC | FIGGE, GARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1005 | APP OF SOUTHERN ARIZONA HM LLC | FIGUEROA, ALYSSA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1006 | APP OF SOUTHERN ARIZONA ED LLC | FIGUEROA, JESUS VAZQUEZ, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2017 | PETITION DATE |
| 1007 | APP OF EAST TENNESSEE ED PLLC | FILIPPONE, EDWARD, PA | ADVANCED PRACTICIONER EMPLOYMENT AGREEMENT DTD 6/3/2019 | PETITION DATE |
| 1008 | APP OF EAST TENNESSEE ED PLLC | FILIPPONE, JACOB, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 1009 | ACUTE CARE SPECIALISTS LLC | FILLINGAME, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/6/2022 | PETITION DATE |
| 1010 | APP OF EAST TENNESSEE ED PLLC | FILLIPPONE, HAYLEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 1011 | APP OF TENNESSEE HM PLLC | FINCH, GREGORY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/15/2022 | PETITION DATE |
| 1012 | APP OF TENNESSEE HM PLLC | FINCH, MAXIMILLIAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/10/2019 | PETITION DATE |
| 1013 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FINKLESTEIN, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1014 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FINKLESTEIN, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1015 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FINKLESTEIN, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1016 | APPROVIDERS LLC | FINNEGAN, BRIAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/28/2020 | PETITION DATE |
| 1017 | APP OF FLORIDA ED LLC | FINNEY, TONYA, NP | PROVIDER EMPLOMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1018 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | FIRELINE, LINDY, APRN | FULL TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 1019 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | FIRELINE, LINDY, APRN | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 1020 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | FIRELINE, LINDY, APRN | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1021 | APP OF ALABAMA ED LLC | FIRESTONE, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/15/2022 | PETITION DATE |
| 1022 | APP OF FLORIDA ED LLC | FISCHER, KEVIN, PA | ADVANCED PRACTICIONER EMPLOYEMENT AGREEMENT DTD 9/24/2018 | PETITION DATE |
| 1023 | APP OF TENNESSEE HM PLLC | FITZGERALD, LESLIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/31/2019 | PETITION DATE |
| 1024 | APP OF TENNESSEE ED PLLC | FITZGERALD, STEVEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/9/2020 | PETITION DATE |
| 1025 | ACUTE CARE SPECIALISTS LLC | FLAHERTY, KELLIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1026 | APP OF TENNESSEE HM PLLC | FLAMM, DANIELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1027 | KALAMAZOO EMERGENCY ASSOCIATES PLC | FLANNIGAN, MATTHEW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1028 | APP OF SOUTHERN ARIZONA HM LLC | FLEMING, KEVIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1029 | APP OF TENNESSEE ED PLLC | FLESHER, RYAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 1030 | ACUTE CARE SPECIALISTS LLC | FLETCHER, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1031 | TEXOMA EMERGENCY PHYSICIANS, PLLC | FLETCHER, JASON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1032 | TEP SELECT EMERGENCY SPECIALISTS PLLC | FLETCHER, JASON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1033 | TEP SELECT EMERGENCY SPECIALISTS PLLC | FLETCHER, JASON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1034 | APP OF TENNESSEE ED PLLC | FLINCHUM, JESSICA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/17/2019 | PETITION DATE |
| 1035 | APP OF SOUTHERN ARIZONA ED LLC | FLO, FREDERICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 1036 | APP OF NEW MEXICO ED PLLC | FLO, FREDERICK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/9/2019 | PETITION DATE |
| 1037 | APP OF MISSISSIPPI ED LLC | FLOOD, ALEXANDER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/7/2018 | PETITION DATE |
| 1038 | APP OF TENNESSEE HM PLLC | FLORES, PEDRO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/18/2019 | PETITION DATE |
| 1039 | APP OF NEW MEXICO ED PLLC | FLURY, CARRIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 1040 | APP OF ALABAMA ED LLC | FOLEY, STUART, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2017 | PETITION DATE |
| 1041 | MD PARTNERS PLLC | FOLEY, STUART, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 3/8/2017 | PETITION DATE |
| 1042 | APP OF SOUTHERN ARIZONA HM LLC | FOOTE, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1043 | APP OF INDIANA ED PLLC | FOREMAN, CHRISTINA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/19/2020 | PETITION DATE |
| 1044 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1045 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1046 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1047 | KIRBY EMERGENCY PHYSICIANS PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1048 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1049 | DEGARA APP PLLC | FORGACH, MALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1050 | APP OF TENNESSEE HM PLLC | FORTENBERRY, EMILY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1051 | APP OF EAST TENNESSEE ED PLLC | FORTICH, JAIRO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1052 | APP OF TENNESSEE ED PLLC | FORTICH, JAIRO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/23/2020 | PETITION DATE |
| 1053 | APP OF TENNESSEE HM PLLC | FORTICH, JAIRO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/23/2020 | PETITION DATE |
| 1054 | APP OF EAST TENNESSEE ED PLLC | FORTICH, JAIRO, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/23/2020 | PETITION DATE |
| 1055 | APP OF NEW MEXICO ED PLLC | FOSTER, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 1056 | APP OF TENNESSEE HM PLLC | FOSTER, GARY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 1057 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1058 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1059 | KIRBY EMERGENCY PHYSICIANS PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1060 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1061 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1062 | APP OF EAST TENNESSEE ED PLLC | FOUCART, SHELBY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/21/2021 | PETITION DATE |
| 1063 | DEGARA APP PLLC | FRANCOWIAK, KENNETH, DO | PROVIDER EMPLOYMENT AGREEMENT 3/12/2019 DTD 4/1/2019 | PETITION DATE |
| 1064 | DEGARA PLLC | FRANCOWIAK, KENNETH, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 1/1/2017 | PETITION DATE |
| 1065 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FRANK, DANIEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1066 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | FRANK, TIMOTHY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 1067 | APP OF MISSISSIPPI ED LLC | FRAZIER, ERIC, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1068 | APP OF EAST TENNESSEE HM PLLC | FREEDOM LOCUMS | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1069 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1070 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1071 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1072 | KIRBY EMERGENCY PHYSICIANS PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1073 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1074 | APP OF KENTUCKY ED PLLC | FRENCH, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/27/2019 | PETITION DATE |
| 1075 | DEGARA APP PLLC | FRITZ, KELLI, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |
| 1076 | APP OF SOUTHERN ARIZONA ED LLC | FROESCHLE, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1077 | DEBTOR NOT INDICATED | FROST, ANDREW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1078 | APP OF INDIANA ED PLLC | FROST, ERIK, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 1079 | APP OF NEW MEXICO HM PLLC | FUENTES, ERNESTO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1080 | APP OF TENNESSEE HM PLLC | FUHRMAN, WILLIAM, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/9/2019 | PETITION DATE |
| 1081 | APPROVIDERS LLC | FUJITA, ALISHA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 1082 | APP OF MISSISSIPPI ED LLC | FULLER, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1083 | APP OF TENNESSEE ED PLLC | GADD, HOLLY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/4/2019 | PETITION DATE |
| 1084 | DEBTOR NOT INDICATED | GAERTNER, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1085 | CAPITAL EMERGENCY PHYSICIANS LLC | GAINEY, CONNIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1086 | KIRBY EMERGENCY PHYSICIANS PLLC | GALLOWAY, CAROLYN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1087 | APP OF INDIANA ED PLLC | GALLOWAY, JACOB, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1088 | APP OF INDIANA HM PLLC | GALLOWAY, JACOB, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1089 | APP OF NEW MEXICO ED PLLC | GANJAWALA, NIRAJ, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 1090 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1091 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1092 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1093 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1094 | KIRBY EMERGENCY PHYSICIANS PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1095 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GARCIA, MICHAEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1096 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1097 | KIRBY EMERGENCY PHYSICIANS PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1098 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1099 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1100 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1101 | PROGRESSIVE MEDICAL ASSOCIATES LLC | GARCIA, SARAH AGNES | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 1102 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARDENER, SAMUEL T, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1103 | APP OF SOUTHERN ARIZONA ED LLC | GARDEZY, FRED, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 1104 | APP OF INDIANA ED PLLC | GARDNER, TRESSA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1105 | APP OF INDIANA HM PLLC | GARDNER, TRESSA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1106 | APP OF NEW MEXICO HM PLLC | GARFINKLE, MARK, MD PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 1107 | APP OF MICHIGAN ED PLLC | GARNER, JASON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/2/2019 | PETITION DATE |
| 1108 | APP OF NEW MEXICO ED PLLC | GARRETT, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/15/2018 | PETITION DATE |
| 1109 | ALIGNMD OF NEW MEXICO PLLC | GARRETT, W MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 11/11/2015 | PETITION DATE |
| 1110 | APP OF INDIANA ED PLLC | GARVERICK, PAUL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/2/2023 | PETITION DATE |
| 1111 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARZA, MARCO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1112 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1113 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1114 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1115 | KIRBY EMERGENCY PHYSICIANS PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1116 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1117 | APPROVIDERS LLC | GASPAR, WILLIAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1118 | APP OF NEW MEXICO HM PLLC | GAUFIN, DOUGLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 1119 | APP OF NEW MEXICO ED PLLC | GEAR, BRENT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2023 | PETITION DATE |
| 1120 | PROGRESSIVE MEDICAL ASSOCIATES PLC | GEAR, BRENT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2023 | PETITION DATE |
| 1121 | APP OF SOUTHERN ARIZONA ED LLC | GEAR, BRENT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 1122 | APP OF ALABAMA ED LLC | GEER, KELSEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/23/2019 | PETITION DATE |
| 1123 | APP OF SOUTH CAROLINA HM PLLC | GEER, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/17/2017 | PETITION DATE |
| 1124 | APP OF ALABAMA ED LLC | GEISENHEIMER, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2021 | PETITION DATE |
| 1125 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GEMIGNANI, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1126 | DEGARA APP PLLC | GEORGE, CHRISTINA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/14/2017 | PETITION DATE |
| 1127 | DEGARA APP PLLC | GEORGE, CHRISTINA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/28/2017 | PETITION DATE |
| 1128 | APP OF TENNESSEE HM PLLC | GEORGE, JANET, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/23/2019 | PETITION DATE |
| 1129 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GEORGE, LIBBY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1130 | APP OF NEW MEXICO HM PLLC | GERMANY, TAMMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1131 | APP OF ALABAMA ED LLC | GEROWSKI, DEANNA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/16/2020 | PETITION DATE |
| 1132 | APP MDPARTNERS PLLC | GHANDI, NEIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2019 | PETITION DATE |
| 1133 | DEGARA APP PLLC | GHIARDI, MARTINA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1134 | DEGARA APP PLLC | GHUMAN, APRAM, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/17/2018 | PETITION DATE |
| 1135 | KIRBY EMERGENCY PHYSICIANS PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1136 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1137 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1138 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1139 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1140 | ACUTE CARE SPECIALISTS LLC | GIBSON, DREW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1141 | PROGRESSIVE MEDICAL ASSOCIATES LLC | GIEBEL, STEVE, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1142 | PROGRESSIVE MEDICAL ASSOCIATES LLC | GIEBZILLA INC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1143 | APP OF TENNESSEE ED PLLC | GILES, SCOTT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/5/2019 | PETITION DATE |
| 1144 | APP OF KENTUCKY ED PLLC | GILL, ELIZABETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/7/2022 | PETITION DATE |
| 1145 | APP OF TENNESSEE ED PLLC | GILLEY, ASHLEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/4/2019 | PETITION DATE |
| 1146 | APP OF TENNESSEE HM PLLC | GILLEY, NATASHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 1147 | APP OF TENNESSEE ED PLLC | GILSDORF, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/1/2019 | PETITION DATE |
| 1148 | DEGARA APP PLLC | GINGLEN, JACOB, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/17/2018 | PETITION DATE |
| 1149 | APP OF EAST TENNESSEE ED PLLC | GIROUARD, RENEE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1150 | KALAMAZOO EMERGENCY ASSOCIATES PLC | GLASGOW, LUKAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1151 | ACUTE CARE SPECIALISTS LLC | GLASGOW, PHILLIP, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1152 | APPROVIDERS LLC | GLOBAL MEDICAL SERVICES LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 1153 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 1154 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 1155 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 1156 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 1157 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1158 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1159 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1160 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1161 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1162 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | FULL-TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1163 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 1164 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 1165 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 1166 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 1167 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 1168 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 1169 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 1170 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 1171 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 1172 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 1173 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 1174 | APP OF SOUTHERN ARIZONA ED LLC | GODFREY, BRANDON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1175 | KALAMAZOO EMERGENCY ASSOCIATES PLC | GODFREY, STEPHEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 1176 | APP OF TENNESSEE HM PLLC | GODWIN, LISA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/17/2019 | PETITION DATE |
| 1177 | APP OF KENTUCKY ED PLLC | GODWIN, SHEA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/15/2020 | PETITION DATE |
| 1178 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GOKAL, HASAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1179 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GOKAL, HASAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1180 | KIRBY EMERGENCY PHYSICIANS PLLC | GOKAL, HASAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1181 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GOKAL, HASAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1182 | APP OF SOUTHERN ARIZONA ED LLC | GOKOVA, OLGA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1183 | APP OF NEW MEXICO ED PLLC | GOLD, BENJAMIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/17/2020 | PETITION DATE |
| 1184 | APP OF TENNESSEE ED PLLC | GOLDBERG, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 1185 | APP OF TENNESSEE HM PLLC | GOLDBLATT, MICHAEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/10/2019 | PETITION DATE |
| 1186 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1187 | KIRBY EMERGENCY PHYSICIANS PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1188 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1189 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1190 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1191 | APP OF TENNESSEE HM PLLC | GOLDEN, LAURA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/1/2019 | PETITION DATE |
| 1192 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | GOLDEN, REID | PROVIDER EMPLOYMENT AGREEMENT DTD 7/17/2019 | PETITION DATE |
| 1193 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | GOLDEN, REID | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 1194 | APP OF NEW MEXICO HM PLLC | GOLDFEIN, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/26/2022 | PETITION DATE |
| 1195 | APPROVIDERS LLC | GOLLAPALLI, ESLI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/21/2017 | PETITION DATE |
| 1196 | DEGARA APP PLLC | GOMOLL, JILL, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/15/2023 | PETITION DATE |
| 1197 | DEGARA PLLC | GOMOLL, JILL, PA | MID-LEVEL EMPLOYMENT AGREEMENT  DTD 2/23/2016 | PETITION DATE |
| 1198 | DEGARA APP PLLC | GOMOLL, JILL, PA | MID-LEVEL EMPLOYMENT AGREEMENT  DTD 2/23/2016 | PETITION DATE |
| 1199 | DEGARA APP PLLC | GOMOLL, JILL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 1200 | APP OF NEW MEXICO HM PLLC | GONZALEZ, HUGO, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2023 | PETITION DATE |
| 1201 | DEGARA APP PLLC | GOODRICH, ANDREW, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/2/2018 | PETITION DATE |
| 1202 | APP OF TENNESSEE HM PLLC | GOPALAN, PUSHKAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1203 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1204 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1205 | KIRBY EMERGENCY PHYSICIANS PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1206 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1207 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1208 | APP OF SOUTHERN ARIZONA ED LLC | GORMAN, JAMES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 5/24/2023 | PETITION DATE |
| 1209 | APP OF TENNESSEE HM PLLC | GOROSPE, ARDEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1210 | KALAMAZOO EMERGENCY ASSOCIATES PLC | GORTNER, JESSE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/7/2019 | PETITION DATE |
| 1211 | KALAMAZOO EMERGENCY ASSOCIATES PLC | GORTNER, JESSE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/6/2019 | PETITION DATE |
| 1212 | DEGARA APP PLLC | GORYL, KELLEY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/5/2023 | PETITION DATE |
| 1213 | APP OF INDIANA ED PLLC | GOTTSCHLICH, GREGORY MARK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/3/2020 | PETITION DATE |
| 1214 | APP OF ALABAMA ED LLC | GOVIL, SANDEEP, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2018 | PETITION DATE |
| 1215 | APP OF EAST TENNESSEE HM PLLC | GRAHAM, DAVID, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1216 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | GRAHAM, PATTON, MLP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 1/24/2017 | PETITION DATE |
| 1217 | APP OF TENNESSEE ED PLLC | GRAHAM, PATTON, MLP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 1/24/2017 | PETITION DATE |
| 1218 | APP OF TENNESSEE ED PLLC | GRAHAM, PATTON, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/24/2018 | PETITION DATE |
| 1219 | APP OF TENNESSEE ED PLLC | GRAMMES, LINDSAY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/16/2020 | PETITION DATE |
| 1220 | DEGARA APP PLLC | GRAVES, COLLEEN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 1221 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | GRAVES, JAMIE, FNP C | PROVIDER EMPLOYMENT AGREEMENT 9/11/2019 DTD 11/1/2019 | PETITION DATE |
| 1222 | APP OF KENTUCKY ED PLLC | GRAVES, JESSICA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1223 | APP OF MISSISSIPPI ED LLC | GRAVES, KATHY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/2/2019 | PETITION DATE |
| 1224 | APP OF TENNESSEE HM PLLC | GRAY, KATHERINE, MD | PROVIDER EMPLOYMENT AGREEMENT 10/18/2019 DTD 10/19/2019 | PETITION DATE |
| 1225 | APP OF TENNESSEE HM PLLC | GRAY, KATHERINE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/15/2021 | PETITION DATE |
| 1226 | APP OF ALABAMA ED LLC | GRAYNER, SCOTT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/4/2017 | PETITION DATE |
| 1227 | APP OF TENNESSEE HM PLLC | GREEAR, ANGELA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/29/2019 | PETITION DATE |
| 1228 | APPROVIDERS LLC | GREEN, ANDREA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/15/2017 | PETITION DATE |
| 1229 | APP OF NEW MEXICO ED PLLC | GREEN, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/14/2019 | PETITION DATE |
| 1230 | APP OF NEW MEXICO HM PLLC | GREEN, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 1231 | APP OF NEW MEXICO ED PLLC | GREEN, NICHOLAS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 1232 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | GREENBERG, MICHAEL, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 1233 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | GREENBERG, MICHAEL, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 1234 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | GREENBERG, MICHAEL, PA | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 1235 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | GREENBERG, MICHAEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1236 | APP OF TENNESSEE ED PLLC | GREENE, AMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1237 | APP OF TENNESSEE HM PLLC | GREENE, AMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1238 | DEGARA APP PLLC | GREGORY, AMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/27/2020 | PETITION DATE |
| 1239 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GREGORY, JANET, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1240 | APP OF ALABAMA ED LLC | GRIFFIN, JAMES DANIEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/5/2018 | PETITION DATE |
| 1241 | APP OF INDIANA ED PLLC | GRODTH, ABIGAIL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1242 | DEGARA APP, PLLC | GROEP, MCLAREN MEDICAL | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1243 | APPROVIDERS LLC | GROVER, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/3/2020 | PETITION DATE |
| 1244 | APP OF INDIANA ED PLLC | GRUBB, ANN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1245 | APP OF INDIANA ED PLLC | GRUDOWSKI, THOMAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/9/2023 | PETITION DATE |
| 1246 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1247 | KIRBY EMERGENCY PHYSICIANS PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1248 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1249 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1250 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1251 | APP OF EAST TENNESSEE HM PLLC | GUAN, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/23/2020 | PETITION DATE |
| 1252 | APP OF TENNESSEE HM PLLC | GUAN, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2019 | PETITION DATE |
| 1253 | APP OF SOUTHERN ARIZONA ED LLC | GUARDIAN OWL | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1254 | APP OF INDIANA ED PLLC | GUERIN, RACHAEL, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD4/3/2020 | PETITION DATE |
| 1255 | APP OF INDIANA ED PLLC | GUERRA, LEANN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/24/2020 | PETITION DATE |
| 1256 | DEGARA APP PLLC | GUERRA, RACHEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1257 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GUHAROY, RAJEEB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1258 | APP OF ALABAMA ED LLC | GULLEDGE, CHRISTOPHER, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/2/2019 | PETITION DATE |
| 1259 | APP OF ALABAMA ED LLC | GULLEDGE, RACHEL, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 1260 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | GUMIDYALA, LOKANATHAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1261 | APP OF TENNESSEE ED PLLC | GUPTA, RUCHI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/25/2019 | PETITION DATE |
| 1262 | APP OF NEW MEXICO ED PLLC | GURRAM, MURALI KRISHNA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1263 | APP OF NEW MEXICO ED PLLC | GURULE, DAREENA, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 11/20/2017 | PETITION DATE |
| 1264 | APP OF INDIANA ED PLLC | GUSAK, DAVOR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/31/2020 | PETITION DATE |
| 1265 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | GUTIERREZ, TONI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1266 | ACUTE CARE SPECIALISTS LLC | GUY, ANGELA, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1267 | APP OF TENNESSEE ED PLLC | HAAS, KELSEY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1268 | APP OF TENNESSEE ED PLLC | HADLEY, EDMUND, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1269 | DEGARA APP PLLC | HAFELEIN, JILL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2018 | PETITION DATE |
| 1270 | APP OF TENNESSEE ED PLLC | HAFFERN, TODD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/25/2019 | PETITION DATE |
| 1271 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HAGGARTY, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1272 | DEGARA APP PLLC | HAIGIS, BRENDAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/20/2018 | PETITION DATE |
| 1273 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1274 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1275 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1276 | KIRBY EMERGENCY PHYSICIANS PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1277 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1278 | APP OF TENNESSEE HM PLLC | HAILEMARIAM, YEHUALASHET, B, MD | PROVIDER EMPLOYMENT AGREEMENT 7/29/2019 DTD 9/10/2019 | PETITION DATE |
| 1279 | APP OF TENNESSEE ED PLLC | HALE, DARIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/26/2020 | PETITION DATE |
| 1280 | APP OF TENNESSEE HM PLLC | HALL, CALVIN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/15/2021 | PETITION DATE |
| 1281 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HALL, JORDAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1282 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HALL, JORDAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1283 | APP OF TENNESSEE HM PLLC | HALL, KARIE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/11/2020 | PETITION DATE |
| 1284 | APP OF FLORIDA HM LLC | HALL, LARRY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/4/2021 | PETITION DATE |
| 1285 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS LCC | HALL, MITCH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1286 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HALL, MITCH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1287 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HALL, MITCHELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1288 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HALL, MITCHELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1289 | APP OF TENNESSEE ED PLLC | HALL, MONTE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/19/2019 | PETITION DATE |
| 1290 | APP OF ALABAMA ED LLC | HALLMAN, MELANIE, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 3/19/2017 | PETITION DATE |
| 1291 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HALMER, THIAGO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1292 | KIRBY EMERGENCY PHYSICIANS PLLC | HALMER, THIAGO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1293 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HALMER, THIAGO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1294 | PROGRESSIVE MEDICAL ASSOCIATES PLC | HALPERN, NOAH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1295 | APP OF TENNESSEE ED PLLC | HAMADA, OMAR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/10/2017 | PETITION DATE |
| 1296 | APP OF TENNESSEE ED PLLC | HAMADA, OMAR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/17/2019 | PETITION DATE |
| 1297 | APP OF NEW MEXICO ED PLLC | HAMILTON, AMY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1298 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | HAMILTON, BRADLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1299 | APP OF TENNESSEE ED PLLC | HAMILTON, GINGER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2020 | PETITION DATE |
| 1300 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | HAMILTON, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/16/2022 | PETITION DATE |
| 1301 | APP OF INDIANA ED PLLC | HAMRICK, MICHAEL, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/15/2019 | PETITION DATE |
| 1302 | APP OF TENNESSEE HM PLLC | HANCE, MICHAEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/27/2019 | PETITION DATE |
| 1303 | TEXOMA EMERGENCY PHYSICIANS, PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1304 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1305 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTORS PHYSICIAN AGREEMENT | PETITION DATE |
| 1306 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1307 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1308 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1309 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HANES, JEAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1310 | APP OF TENNESSEE ED PLLC | HANNA, ERINY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1311 | APP OF ALABAMA ED LLC | HANNAH, JONATHAN, NP | PROVIDER EMPLOMENT AGREEMENT DTD 8/31/2017 | PETITION DATE |
| 1312 | APP OF MISSISSIPPI ED LLC | HANS, SARTAJ, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 1313 | APP OF NEW MEXICO ED PLLC | HANSEN, CECELIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1314 | TEXOMA EMERGENCY PHYSICIANS, PLLC | HANSON, GREG, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1315 | TEXOMA EMERGENCY PHYSICIANS, PLLC | HANSON, GREG, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1316 | DEGARA APP PLLC | HANZEL, GARRETT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1317 | APP OF SOUTHERN ARIZONA HM LLC | HARANATH, SAI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 1318 | APP TEXAS PLLC | HARDY, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 1319 | APP OF SOUTHERN ARIZONA ED LLC | HARIRI, IRINA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1320 | APP OF TENNESSEE HM PLLC | HARNDEN, CELESTE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/25/2019 | PETITION DATE |
| 1321 | ACUTE CARE SPECIALISTS LLC | HARPER, DON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/29/2022 | PETITION DATE |
| 1322 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | HARRINGTON, GREG | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 1323 | ACUTE CARE SPECIALISTS LLC | HARRIS, JASON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1324 | DEGARA APP PLLC | HARRISON TONG, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/28/2020 | PETITION DATE |
| 1325 | APP OF TENNESSEE ED PLLC | HARRISON, ANDREW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/28/2020 | PETITION DATE |
| 1326 | PROGRESSIVE MEDICAL ASSOCIATES LLC | HARRISON, BRAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 1327 | PROGRESSIVE MEDICAL ASSOCIATES LLC | HARRISON, DYANNA, NP | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 10/8/2019 | PETITION DATE |
| 1328 | APP OF MISSISSIPPI ED LLC | HARRISON, PREETHI, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 1329 | APP OF MISSISSIPPI ED LLC | HARRISON, PREETHI, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/1/2018 | PETITION DATE |
| 1330 | APPROVIDERS LLC | HART, VALARIE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/1/2013 | PETITION DATE |
| 1331 | APP OF INDIANA ED PLLC | HARTMAN, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/10/2020 | PETITION DATE |
| 1332 | APP OF TENNESSEE ED PLLC | HARTMAN, TYLER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/30/2019 | PETITION DATE |
| 1333 | APP OF SOUTH CAROLINA ED PLLC | HARVIN, HALLIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/29/2021 | PETITION DATE |
| 1334 | DEGARA PLLC | HASSAN, MAHA, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 7/1/2014 | PETITION DATE |
| 1335 | APP OF SOUTHERN ARIZONA ED LLC | HASSEN MEDICAL SERVICES PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1336 | KIRBY EMERGENCY PHYSICIANS PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1337 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1338 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1339 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1340 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1341 | APP OF SOUTHERN ARIZONA HM LLC | HAWKE, ABIGAIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/3/2022 | PETITION DATE |
| 1342 | APP OF TENNESSEE ED PLLC | HAYES, JOEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/20/2021 | PETITION DATE |
| 1343 | APP OF EAST TENNESSEE ED PLLC | HAYES, JOEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/20/2021 | PETITION DATE |
| 1344 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HAYNES, SHANE P, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1345 | TRUEPARTNERS NORTHWEST EMERGENCY PHYSICIANS PLLC | HAYNES, SHANE P, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1346 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HAYNES, SHANE P, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1347 | TRUEPARTNERS NORTHWEST EMERGENCY PHYSICIANS PLLC | HAYNES, SHANE P, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1348 | APPROVIDERS LLC | HDO MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/15/2023 | PETITION DATE |
| 1349 | APPROVIDERS LLC | HEALING GRACE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/11/2019 | PETITION DATE |
| 1350 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | HEARLD, DANIEL | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1351 | APP OF TENNESSEE ED PLLC | HEATH, SUMMER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/13/2019 | PETITION DATE |
| 1352 | APP OF NEW MEXICO PLLC | HEATHCOTE, JOHN, MD | PROVIDER EMPLOYMENT DTD 3/11/2022 | PETITION DATE |
| 1353 | APP OF TENNESSEE ED PLLC | HEIDT, ZEBULON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/24/2020 | PETITION DATE |
| 1354 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HEIMAN, KASEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1355 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HEIMAN, KASEY, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 1356 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HEIMAN, KASEY, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 1357 | APP OF KANSAS ED PLLC | HEIMAN, KASEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/12/2018 | PETITION DATE |
| 1358 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HELANDER, ELIZABETH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1359 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HELBIG, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 1360 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HELGESON, TODD, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/29/2019 | PETITION DATE |
| 1361 | APP OF SOUTHERN ARIZONA ED LLC | HELLER, PAUL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1362 | APP OF KENTUCKY ED PLLC | HELLUMS, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1363 | APP OF INDIANA ED PLLC | HELWIG, JEFFREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/7/2022 | PETITION DATE |
| 1364 | APP OF ILLINOIS ED PLLC | HELWIG, JEFFREY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/6/2020 | PETITION DATE |
| 1365 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1366 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1367 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1368 | KIRBY EMERGENCY PHYSICIANS PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1369 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1370 | PROGRESSIVE MEDICAL ASSOCIATES LLC | HEMMERT, RAYMOND, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 1371 | DEGARA APP PLLC | HENDERSON, CODY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1372 | APP OF ALABAMA ED LLC | HENDERSON, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/31/2021 | PETITION DATE |
| 1373 | APP OF MISSISSIPPI ED LLC | HENDERSON, LAURA, NP | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/16/2019 | PETITION DATE |
| 1374 | APP OF ALABAMA ED LLC | HENDERSON, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 1375 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | HENDRICKS, BURKE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/20/2020 | PETITION DATE |
| 1376 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | HENDRIX, THOMAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1377 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | HENDRIX, THOMAS, MD | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 1378 | DEGARA APP PLLC | HENLINE, TRACIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/7/2021 | PETITION DATE |
| 1379 | APP OF ILLINOIS HM PLLC | HENRY, JOSIA, MD | PROVIDER EMPLOYMENT AGREEMENT 4/23/2020 DTD 4/15/2020 | PETITION DATE |
| 1380 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1381 | KIRBY EMERGENCY PHYSICIANS PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1382 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1383 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1384 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1385 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HENRY, MICHAEL, DO | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 1386 | TRUEPARTNERS EMERGENCY PHYSICIANS LLC | HENRY, MICHAEL, DO | RETENTION LETTER DTD 10/15/2019 | PETITION DATE |
| 1387 | APP OF EAST TENNESSEE ED PLLC | HENRY, THOMAS, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/19/2020 | PETITION DATE |
| 1388 | APP OF TENNESSEE ED PLLC | HENRY, TONIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 4/9/2018 DTD 6/1/2017 | PETITION DATE |
| 1389 | DEGARA APP PLLC | HERBER, KARA, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 1/1/2015 | PETITION DATE |
| 1390 | APP OF TENNESSEE ED PLLC | HERBERT, KRISTIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/26/2019 | PETITION DATE |
| 1391 | APP OF ARIZONA HM PLLC | HERNANDEZ, ADAN, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 1392 | APP OF INDIANA ED PLLC | HESLER, KARLIE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/4/2020 | PETITION DATE |
| 1393 | APP OF TENNESSEE HM PLLC | HEWGLEY, ISHAM, III MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 1394 | APP OF TENNESSEE ED PLLC | HICE, AUDREY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1395 | DEGARA APP PLLC | HICKS, CRAIG, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1396 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HICKS, CRAIG, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1397 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HIERHOLZER, DANNY, DO | MEDICAL DIRECTOR AGREEMENT DTD 8/6/2019 | PETITION DATE |
| 1398 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HIERHOLZER, DANNY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 1399 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HIERHOLZER, DANNY, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 1400 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HIERHOLZER, DANNY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 1401 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1402 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1403 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1404 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1405 | KIRBY EMERGENCY PHYSICIANS PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1406 | APP OF FLORIDA HM LLC | HILL, JULIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/14/2021 | PETITION DATE |
| 1407 | DEGARA APP PLLC | HILL, TEMEKI, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/14/2021 | PETITION DATE |
| 1408 | DEGARA APP PLLC | HILLARD, NATHAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2019 | PETITION DATE |
| 1409 | APP OF TENNESSEE ED PLLC | HINDS, JENNIFER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 1410 | APP OF NEW MEXICO HM PLLC | HINKLE, LENITA, NP | PROVIDER EMPLOYMENT  DTD 9/1/2022 | PETITION DATE |
| 1411 | TEP SELECT EMERGENCY SPECIALISTS PLLC | HITCHCOCK, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 1/24/2020 | PETITION DATE |
| 1412 | APP OF MICHIGAN ED PLLC | HIVALE, DAVID, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/1/2019 | PETITION DATE |
| 1413 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HO, DIEU-HUONG, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1414 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1415 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1416 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1417 | KIRBY EMERGENCY PHYSICIANS PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1418 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1419 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1420 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1421 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1422 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1423 | KIRBY EMERGENCY PHYSICIANS PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1424 | APP OF TENNESSEE HM PLLC | HOBBS, KAREN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/26/2022 | PETITION DATE |
| 1425 | APP OF TENNESSEE ED PLLC | HOBELMANN, CHARLES, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 5/11/2017 | PETITION DATE |
| 1426 | APP OF NEW MEXICO ED PLLC | HOCHHAUSER, DAVID, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 8/5/2019 | PETITION DATE |
| 1427 | APP OF TENNESSEE ED PLLC | HODROGE, SAMER , MD | PROVIDER EMPLOYMENT AGREEMENT 8/14/2019 DTD 10/1/2019 | PETITION DATE |
| 1428 | ACUTE CARE SPECIALISTS LLC | HOGAN, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/29/2022 | PETITION DATE |
| 1429 | APPROVIDERS LLC | HOLALAK LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/18/2022 | PETITION DATE |
| 1430 | APPROVIDERS LLC | HOLALAK LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/8/2023 | PETITION DATE |
| 1431 | APP OF TENNESSEE HM PLLC | HOLBERT, JAMIE, DO | PROVIDER EMPLOYMENT AGREEMENT 7/29/2019 DTD 9/2/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1432 | APP OF TENNESSEE HM PLLC | HOLBERT, JAMIE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/29/2019 | PETITION DATE |
| 1433 | DEGARA APP PLLC | HOLDEN, TRACIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1434 | APP OF MISSISSIPPI ED LLC | HOLDER, CARLA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/30/2018 | PETITION DATE |
| 1435 | APP OF NEW MEXICO ED PLLC | HOLLER, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1436 | APP OF SOUTHERN ARIZONA ED LLC | HOLLINGER, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1437 | APP OF TENNESSEE HM PLLC | HOLLINGSWORTH, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1438 | APP OF NEW MEXICO ED PLLC | HOLLOWAY, CARRIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 1439 | APP OF NEW MEXICO ED PLLC | HOLMES, GALEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1440 | APP OF SOUTHERN ARIZONA ED LLC | HOLT, KARL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2023 | PETITION DATE |
| 1441 | APP OF TENNESSEE ED PLLC | HOLTGRAEWE, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1442 | APP OF TENNESSEE ED PLLC | HOMMES, CHRISTIAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1443 | APP OF TENNESSEE HM PLLC | HOMMES, HILARY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1444 | APP OF TENNESSEE HM PLLC | HONAKER, SARAH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 8/9/2019 DTD 11/15/2019 | PETITION DATE |
| 1445 | APP OF TENNESSEE HM PLLC | HOOD HEALTHCARE MD PLLC | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1446 | APP OF TENNESSEE HM PLLC | HOOD, SARAH, NP | EMPLOYMENT AGREEMENT | PETITION DATE |
| 1447 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | HORLACHER, SHILPA JADEJA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1448 | APP OF NEW MEXICO HM PLLC | HOSPITALISTA INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1449 | APP OF TENNESSEE ED PLLC | HOSSAIN, ANDALIB, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1450 | APP OF INDIANA ED PLLC | HOULIHAN, LOGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 1451 | APP OF INDIANA HM PLLC | HOULIHAN, LOGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 1452 | APP OF NEVADA ED PLLC | HOUSTON ER MED INC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/6/2019 | PETITION DATE |
| 1453 | APP OF FLORIDA ED PLLC | HOUSTON, MERLANDIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1454 | APP OF ALABAMA ED LLC | HOVEY, MELISSA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1455 | ACUTE CARE SPECIALISTS LLC | HOWARD, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1456 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | HOWARD, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1457 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | HOWARD, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1458 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HOWARD, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1459 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HOWARD, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1460 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HOWARD, THOMAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1461 | APP OF TENNESSEE HM PLLC | HOWELL, JEROME, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2019 | PETITION DATE |
| 1462 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HOWING, COLLEEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1463 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HOWING, COLLEEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2024 | PETITION DATE |
| 1464 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HOWING, COLLEEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1465 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HOWREN, PHILIP, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1466 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HOWREN, PHILIP, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1467 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HOWREN, PHILIP, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1468 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | HOYLE, JOHN D | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1469 | APPROVIDERS LLC | HSU, PETER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2020 | PETITION DATE |
| 1470 | APP OF INDIANA ED PLLC | HUANG, HAN, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 1471 | APP OF ILLINOIS HM PLLC | HUANG, HAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1472 | APP OF MISSISSIPPI ED LLC | HUBACEK, LAWRENCE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 1473 | APP TEXAS ED PLLC | HUBBARD, LAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1474 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HUBERS, ROBERT, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/16/2019 | PETITION DATE |
| 1475 | ACUTE CARE SPECIALISTS LLC | HUDDLESTON, FELICIA, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1476 | APP OF MISSISSIPPI ED LLC | HUDSON, JEREMY D , NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/1/2018 | PETITION DATE |
| 1477 | APP OF TENNESSEE ED PLLC | HUFF, ASHLEY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/22/2020 | PETITION DATE |
| 1478 | APP OF FLORIDA ED LLC | HUGHES, CHARLES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1479 | APP OF EAST TENNESSEE ED PLLC | HULL, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1480 | APP OF MISSISSIPPI ED LLC | HUNT, BRYNNE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1481 | CAPITAL EMERGENCY PHYSICIANS LLC | HUNT, BRYNNE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1482 | APP OF MISSISSIPPI ED LLC | HUNT, DEREK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/26/2018 | PETITION DATE |
| 1483 | APP MDPARTNERS PLLC | HUNTER, DANIEL S, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/4/2019 | PETITION DATE |
| 1484 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HUQUE, YASIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1485 | KIRBY EMERGENCY PHYSICIANS LLC | HUQUE, YASIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1486 | APP OF INDIANA ED PLLC | HURKS, NOELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/8/2022 | PETITION DATE |
| 1487 | APP OF TENNESSEE ED PLLC | HURT, GARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2019 | PETITION DATE |
| 1488 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HUSTEDT, JOHN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1489 | APP OF SOUTHERN ARIZONA ED LLC | HUYNH, DANG, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 1490 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HYDER, RISHAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1491 | APPROVIDERS LLC | HYLAND, JEFFREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/3/2020 | PETITION DATE |
| 1492 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1493 | KIRBY EMERGENCY PHYSICIANS PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1494 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1495 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1496 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1497 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1498 | KIRBY EMERGENCY PHYSICIANS PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1499 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1500 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1501 | WOODLANDS EMERGENCY PHYSICIANS PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1502 | APP OF TENNESSEE HM PLLC | ICOR GLOBAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1503 | ACUTE CARE SPECIALISTS LLC | IKERD, ROBERT, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 6/1/2021 | PETITION DATE |
| 1504 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1505 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1506 | KIRBY EMERGENCY PHYSICIANS PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1507 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1508 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1509 | APP OF NEW MEXICO ED PLLC | IMAKYURE, JOSHUA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/7/2020 | PETITION DATE |
| 1510 | APP OF SOUTHERN ARIZONA ED LLC | IMANI, GLAREH | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 1511 | APP OF NEW MEXICO ED PLLC | INC, DAEKE | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1512 | APP OF ALABAMA ED LLC | INFANTE, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1513 | DEGARA APP PLLC | INMAN, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/27/2018 | PETITION DATE |
| 1514 | APP OF TENNESSEE HM PLLC | IRISH, MAY, GAINES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1515 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | IRUKE, BARRINGTON, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1516 | APP OF TENNESSEE ED PLLC | IRWIN, BRITTANY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 1517 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ISLAM, NADIM, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1518 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ISLAM, NADIM, MD | MEDICAL DIRECTOR  AGREEMENT | PETITION DATE |
| 1519 | PROGRESSIVE MEDICAL ASSOCIATES LLC | ISRAEL MEDICAL ENTERPRISE PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 1520 | DEGARA APP PLLC | J ISAAC PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/5/2018 | PETITION DATE |
| 1521 | APP OF TENNESSEE HM PLLC | JABALEY, TERESA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1522 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | JABER, ALI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1523 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1524 | KIRBY EMERGENCY PHYSICIANS PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1525 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1526 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1527 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1528 | APP OF TENNESSEE ED PLLC | JACKSON, ELIZABETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/11/2019 | PETITION DATE |
| 1529 | APP OF TENNESSEE HM PLLC | JACKSON, ELIZABETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/11/2019 | PETITION DATE |
| 1530 | APP OF INDIANA ED PLLC | JACOBS, ASHTON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1531 | APP OF TENNESSEE HM PLLC | JACOBS, BRUCE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/29/2019 | PETITION DATE |
| 1532 | APP OF TENNESSEE ED PLLC | JACOBS, MOLLY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/24/2019 | PETITION DATE |
| 1533 | APP OF ALABAMA ED LLC | JACOBSON FAMILY LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 1534 | PROGRESSIVE MEDICAL ASSOCIATES PLC | JAINARINE, CYNTHIA, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1535 | APP OF SOUTHERN ARIZONA ED LLC | JAINARINE, CYNTHIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1536 | AMERICAN PHYSICIAN PARTNERS, LLC | JAKUBIK, ZACHARY, DO | REPAYMENT CONFIRMATION LETTER DTD 6/4/2021 | PETITION DATE |
| 1537 | APP OF INDIANA ED PLLC | JAKUBIK, ZACHARY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1538 | APP OF NEW MEXICO HM PLLC | JALIL, ZOHRA, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/28/2022 | PETITION DATE |
| 1539 | APP OF TENNESSEE ED PLLC | JAMES, KRISTIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1540 | APP OF TENNESSEE ED PLLC | JAMES, KRISTIN, DO PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/10/2019 | PETITION DATE |
| 1541 | APP OF NEW MEXICO ED PLLC | JAMES, NICOLETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1542 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1543 | KIRBY EMERGENCY PHYSICIANS PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1544 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1545 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1546 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1547 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Janelle Sugay, PA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1548 | KIRBY EMERGENCY PHYSICIANS PLLC | Janelle Sugay, PA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1549 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Janelle Sugay, PA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1550 | APP OF MISSISSIPPI ED LLC | JARANCIK, MEGAN, NP | ADVANCED PRACTITIONER  AGREEMENT  DTD 9/15/2022 | PETITION DATE |
| 1551 | APPROVIDERS LLC | JEFFREY MCWILLIAMS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 1552 | APP OF MISSISSIPPI ED LLC | JEFFUS, COURTNEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2021 | PETITION DATE |
| 1553 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1554 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1555 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1556 | KIRBY EMERGENCY PHYSICIANS PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1557 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1558 | APP OF NEVADA ED PLLC | JENSEN, CHRISTIAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/31/2020 | PETITION DATE |
| 1559 | APP OF KENTUCKY ED PLLC | JENSEN, CHRISTIAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/26/2018 | PETITION DATE |
| 1560 | APP OF EAST TENNESSEE HM PLLC | JENTZEN, NOAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1561 | APP OF TENNESSEE HM PLLC | JERNIGAN, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1562 | APP OF INDIANA ED PLLC | JERRETT, MYLES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/5/2022 | PETITION DATE |
| 1563 | APP OF ILLINOIS ED PLLC | JESENICK, CRYSTAL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2021 | PETITION DATE |
| 1564 | DEGARA APP PLLC | JESSUP, THOMAS, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 8/29/2018 DTD 10/1/2018 | PETITION DATE |
| 1565 | DEGARA APP PLLC | JESSUP, TOM, MLP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 4/19/2017 | PETITION DATE |
| 1566 | APP OF INDIANA ED PLLC | JG EMERGENCY SERVICES OF FLORIDA INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2023 | PETITION DATE |
| 1567 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1568 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1569 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1570 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1571 | KIRBY EMERGENCY PHYSICIANS PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1572 | KIRBY EMERGENCY PHYSICIANS PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1573 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1574 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1575 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1576 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1577 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | JINKS, KEVIN, FNP C | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 6/29/2016 | PETITION DATE |
| 1578 | APP OF TENNESSEE ED PLLC | JINKS, KEVIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/8/2017 | PETITION DATE |
| 1579 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | JINKS, KEVIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 1/16/2017 | PETITION DATE |
| 1580 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | JK MEDICAL CONSULTING LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/27/2021 | PETITION DATE |
| 1581 | PROGRESSIVE MEDICAL ASSOCIATES PLC | JL MEEKS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/27/2021 | PETITION DATE |
| 1582 | APP OF NEW MEXICO ED PLLC | JMAPS MEDICAL PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1583 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | JOBIN, BIJOY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1584 | DEGARA APP PLLC | JOHNSEN, JODY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/29/2017 | PETITION DATE |
| 1585 | APP OF SOUTHERN ARIZONA HM LLC | JOHNSON, ANDRE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/28/2023 | PETITION DATE |
| 1586 | KALAMAZOO EMERGENCY ASSOCIATES PLC | JOHNSON, EMMA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1587 | APP OF TENNESSEE HM PLLC | JOHNSON, GREGORY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/27/2019 | PETITION DATE |
| 1588 | APP MANAGEMENT CO LLC | JOHNSON, JARROD D, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 1589 | APP OF NEVADA ED PLLC | JOHNSON, JARROD D, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/20/2019 | PETITION DATE |
| 1590 | APP OF ALABAMA ED LLC | JOHNSON, JEREMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1591 | KIRBY EMERGENCY PHYSICIANS PLLC | JOHNSON, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1592 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JOHNSON, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1593 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JOHNSON, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1594 | APP OF EAST TENNESSEE ED PLLC | JOHNSON, KIMBERLY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1595 | APPROVIDERS LLC | JOHNSON, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/26/2019 | PETITION DATE |
| 1596 | APP OF TENNESSEE ED PLLC | JOHNSON, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/26/2022 | PETITION DATE |
| 1597 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1598 | KIRBY EMERGENCY PHYSICIANS PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1599 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1600 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1601 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1602 | APP OF MISSISSIPPI ED LLC | JOHNSON, RICHARD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1603 | APP OF TENNESSEE ED PLLC | JOHNSON, TONYA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 6/30/2019 DTD 8/1/2019 | PETITION DATE |
| 1604 | APP OF SOUTH CAROLINA ED PLLC | JOHNSON, VINCENT, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/20/2017 | PETITION DATE |
| 1605 | APP OF TENNESSEE ED PLLC | JOLLEY, STACEY, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1606 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | JOLLY, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/27/2021 | PETITION DATE |
| 1607 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | JOLLY, MARK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1608 | APP OF TENNESSEE ED PLLC | JONES, ADAM, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/14/2018 | PETITION DATE |
| 1609 | APP OF MISSISSIPPI ED PLLC | JONES, BRIAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2020 | PETITION DATE |
| 1610 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | JONES, BRIAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2020 | PETITION DATE |
| 1611 | APP OF ILLINOIS HM PLLC | JONES, CLEOTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2021 | PETITION DATE |
| 1612 | APP OF ALABAMA HM LLC | JONES, EMILY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/26/2018 | PETITION DATE |
| 1613 | APP OF MISSISSIPPI ED LLC | JONES, JONATHAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/15/2018 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1614 | APP OF SOUTHERN ARIZONA HM LLC | JONES, PAUL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1615 | APP OF TENNESSEE ED PLLC | JONES, REBECCA, APN | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/16/2017 | PETITION DATE |
| 1616 | APP OF TENNESSEE ED PLLC | JONES, REBECCA, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 8/12/2019 | PETITION DATE |
| 1617 | APP OF KENTUCKY ED PLLC | JONES, ROBERT, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 3/17/2020 | PETITION DATE |
| 1618 | APP OF MISSISSIPPI ED LLC | JONES, SHUNTE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 1619 | APP OF ARIZONA ED LLC | JONES, WAYNE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1620 | APP OF MISSISSIPPI ED LLC | JORDAN, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/22/2018 | PETITION DATE |
| 1621 | APP OF TENNESSEE HM PLLC | JOSEPH, MATTHEW S, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/23/2019 | PETITION DATE |
| 1622 | APP OF TENNESSEE ED PLLC | JOSHI, RYAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/19/2021 | PETITION DATE |
| 1623 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JOSIAH, ABIOLA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1624 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JOSIAH, ABIOLA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1625 | KIRBY EMERGENCY PHYSICIANS PLLC | JOSIAH, ABIOLA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1626 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | JOSIAH, ABIOLA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1627 | DEGARA APP PLLC | JOVANOVSKI, MARKO, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1628 | APP OF FLORIDA ED PLLC | JOY, SHAWN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 1629 | PROGRESSIVE MEDICAL ASSOCIATES LLC | JPMEAD PLLC | PROVIDER INDEPENDENT CONTRACTOR  DTD 11/13/2018 | PETITION DATE |
| 1630 | KALAMAZOO EMERGENCY PHYSICIANS PLC | JTV MD PC INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1631 | APP OF ALABAMA ED LLC | JUAN, LUIZ, NP | PROVIDER EMPLOMENT AGREEMENT DTD 8/28/2017 | PETITION DATE |
| 1632 | APP OF TENNESSEE ED LLC | JUAN, LUIZ, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 2/14/2017 | PETITION DATE |
| 1633 | APP OF TENNESSEE ED PLLC | JUDKINS, JEREMIAH, MD | PROVIDER INDEPENDENT CONTRACTOR  AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1634 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1635 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1636 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1637 | KIRBY EMERGENCY PHYSICIANS PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1638 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1639 | APP OF TENNESSEE HM PLLC | JURDI, MAKRAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/25/2019 | PETITION DATE |
| 1640 | APP OF SOUTHERN ARIZONA ED LLC | JURGELIEWICZ, PIOTR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1641 | APP OF FLORIDA ED LLC | JUSTICE, ROBERT, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 10/1/2018 | PETITION DATE |
| 1642 | PROGRESSIVE MEDICAL ASSOCIATES LLC | JW WINCHEL DO PLLC | PROVIDER INDEPENDENT CONTRACTOR  DTD 11/13/2018 | PETITION DATE |
| 1643 | PROGRESSIVE MEDICAL ASSOCIATES LLC | K AND K MEDICAL INC | PROVIDER INDEPENDENT CONTRACTOR  DTD 11/13/2018 | PETITION DATE |
| 1644 | APP OF TENNESSEE HM PLLC | KABIR, MOHAMMED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/12/2019 | PETITION DATE |
| 1645 | APP OF SOUTHERN ARIZONA ED LLC | KACZANDER, KURT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1646 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1647 | KIRBY EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1648 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1649 | APP OF MISSISSIPPI ED LLC | KAISER, KENNETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2018 | PETITION DATE |
| 1650 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1651 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1652 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1653 | KIRBY EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1654 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1655 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1656 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1657 | APP OF INDIANA ED LLC | KAISER, LAUREN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/27/2020 | PETITION DATE |
| 1658 | DEGARA APP PLLC | KAKOS, BELINDA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/8/2018 | PETITION DATE |
| 1659 | APP OF FLORIDA HM LLC | KALAJI, ZAHER, MD | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/6/2018 | PETITION DATE |
| 1660 | APP OF FLORIDA ED LLC | KALAJI, ZAHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/6/2018 | PETITION DATE |
| 1661 | APP OF TENNESSEE ED PLLC | KAMAR, JONATHAN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/24/2018 | PETITION DATE |
| 1662 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KAMARA, SARAH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1663 | KIRBY EMERGENCY PHYSICIANS PLLC | KAMARA, SARAH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1664 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KAMARA, SARAH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1665 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KAMARA, SARAH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1666 | APP OF NEW MEXICO ED PLLC | KAMM, MACKENZIE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/20/2020 | PETITION DATE |
| 1667 | APP OF SOUTH CAROLINA ED PLLC | KANKAKA NKYESIGA, PETER | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/12/2017 | PETITION DATE |
| 1668 | APP OF TENNESSEE HM PLLC | KARKEE, DOJENDRA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/14/2019 | PETITION DATE |
| 1669 | APP OF INDIANA ED PLLC | KAROCCOMD LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1670 | APP OF TENNESSEE HM PLLC | KAROLCZAK, PAWEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 1671 | APP OF TENNESSEE HM PLLC | KARP, MICHELLE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1672 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1673 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1674 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1675 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1676 | KIRBY EMERGENCY PHYSICIANS PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1677 | PROGRESSIVE MEDICAL ASSOCIATES PLC | KASEM, AMANDA, MD | INDEPENDENT CONTRACTOR - ADDENDUM DTD 6/1/2022 | PETITION DATE |
| 1678 | APPROVIDERS LLC | KASHA LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1679 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KASPER, DOUGLAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1680 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | KASTEN, ROBERT, PA | EMPLOYMENT AGREEMENT DTD 9/3/2019 | PETITION DATE |
| 1681 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | KASTEN, ROBERT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1682 | APP OF TENNESSEE ED LLC | KAUFMAN, CATHERINE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2021 | PETITION DATE |
| 1683 | APP OF SOUTHERN ARIZONA ED LLC | KAUFMAN, KIMBALL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1684 | APPROVIDERS LLC | KAZANIKOVA, GALINA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/13/2019 | PETITION DATE |
| 1685 | KBP OF EAST TENNESSEE ED PLLC | KBD CARE PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1686 | APP OF NEW MEXICO ED PLLC | KBP COLLECTIVE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1687 | APP OF INDIANA ED PLLC | KEANE, EAMONN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/20/2020 | PETITION DATE |
| 1688 | DEGARA APP PLLC | KEEGAN, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER  DTD 2/1/2022 | PETITION DATE |
| 1689 | APP OF NEW MEXICO ED PLLC | KEEGAN, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1690 | APP OF TENNESSEE ED PLLC | KEENUM, LINDSEY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/4/2019 | PETITION DATE |
| 1691 | APP OF SOUTHERN ARIZONA ED LLC | KEHL, MARY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1692 | APP OF TENNESSEE ED PLLC | KEITH, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/22/2017 | PETITION DATE |
| 1693 | KALAMAZOO EMERGENCY PHYSICIANS PLC | KEITHLEY, JOSEPH, MD | INDEPENDENT CONTRACTOR  DTD 11/19/2014 | PETITION DATE |
| 1694 | APP OF SOUTHERN ARIZONA ED LLC | KELLER, CARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1695 | PROGRESSIVE MEDICAL ASSOCIATES LLC | KELLER, DAY, PA | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 2/5/2019 | PETITION DATE |
| 1696 | APP OF INDIANA ED PLLC | KELLER, HANNA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 1697 | APP OF MICHIGAN ED PLLC | KELLER, JAMES, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/21/2019 | PETITION DATE |
| 1698 | KIRBY EMERGENCY PHYSICIANS PLLC | KELLER, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1699 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KELLER, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1700 | APP OF TENNESSEE ED PLLC | KELLER, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2022 | PETITION DATE |
| 1701 | APP OF ALABAMA ED LLC | KELLEY, SCOTT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/4/2017 | PETITION DATE |
| 1702 | APP OF ALABAMA ED LLC | KELLEY, SCOTT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/31/2017 | PETITION DATE |
| 1703 | APP OF SOUTH CAROLINA ED PLLC | KELLER, KARIS, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1704 | APP OF TENNESSEE ED PLLC | KELLY, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1705 | APP OF NEW MEXICO ED PLLC | KELLY, RODERICK, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1706 | DEGARA APP, PLLC | KEMP, ANJANETTE | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1707 | TRUEPARTNERS EMERGENCY PHYSICIANS LLC | KENDALL, BLAKE, DO | RETENTION LETTER DTD 10/15/2019 | PETITION DATE |
| 1708 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | KENDALL, BLAKE, DO | PHYSICIAN FULL-TIME STAFF EMPLOYMENT AGREEMENT | PETITION DATE |
| 1709 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1710 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1711 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1712 | KIRBY EMERGENCY PHYSICIANS PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1713 | KIRBY EMERGENCY PHYSICIANS PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1714 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1715 | APP OF TENNESSEE ED PLLC | KENDRICK, BENJAMIN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/2/2023 | PETITION DATE |
| 1716 | APP OF TENNESSEE ED PLLC | KENDRICK, BENJAMIN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/29/2019 | PETITION DATE |
| 1717 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | KENNEDY, MARGARET, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1718 | APP OF INDIANA ED PLLC | KENNEY, LESLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2022 | PETITION DATE |
| 1719 | DEGARA APP PLLC | KENT, WENDY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/16/2022 | PETITION DATE |
| 1720 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | KENTER, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 1721 | APP OF INDIANA ED PLLC | KENTER, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 1722 | APP OF KENTUCKY ED PLLC | KENTER, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 1723 | APP OF TENNESSEE HM PLLC | KERBY, REBECCA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1724 | APP OF TENNESSEE HM PLLC | KERBY, REBECCA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 1725 | DEGARA APP PLLC | KERNAN, RACHEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2022 | PETITION DATE |
| 1726 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | KERNUS, JAY, DO | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 1727 | APP OF TENNESSEE HM PLLC | KERRINS, RYAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/8/2021 | PETITION DATE |
| 1728 | APP OF NEW MEXICO ED PLLC | KESTER, DALE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/26/2020 | PETITION DATE |
| 1729 | APP OF INDIANA ED PLLC | KHAKAN UPPAL, MUHAMMAD, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/29/2020 | PETITION DATE |
| 1730 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1731 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1732 | KIRBY EMERGENCY PHYSICIANS PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1733 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1734 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1735 | APP OF SOUTHERN ARIZONA HM LLC | KHAN, ATIF MAJEED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1736 | DEGARA APP PLLC | KHAN, HASEEB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 1737 | DEGARA APP PLLC | KHAN, HASEEB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 1738 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | KHAN, JIBRAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/15/2023 | PETITION DATE |
| 1739 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1740 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1741 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1742 | KIRBY EMERGENCY PHYSICIANS PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1743 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1744 | DEGARA APP PLLC | KHAN, NADIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1745 | APP OF INDIANA ED PLLC | KHAN, SONIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1746 | APP OF MICHIGAN ED PLLC | KHAN, TAHURIAH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/28/2019 | PETITION DATE |
| 1747 | APP OF NEW MEXICO ED PLLC | KHOLWADWALA, FENIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/15/2021 | PETITION DATE |
| 1748 | APPTEXAS ED PLLC | KHONG, AMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1749 | APP OF SOUTH CAROLINA ED PLLC | KHOSROWPOUR, SAIED, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 1750 | APP OF TENNESSEE HM PLLC | KHOURY, JONATHAN H, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/28/2019 | PETITION DATE |
| 1751 | APP OF TENNESSEE ED PLLC | KIDD, AARON, PA | ADDENDUM TO EMPLOYMENT AGREEMENT DTD 3/14/2022 | PETITION DATE |
| 1752 | APP OF TENNESSEE ED PLLC | KIDD, AARON, PA | ADDENDUM TO EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1753 | APP OF TENNESSEE ED PLLC | KIHM, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/29/2017 | PETITION DATE |
| 1754 | APP OF TENNESSEE ED PLLC | KILBORN, SARAH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/26/2022 | PETITION DATE |
| 1755 | APP OF ALABAMA HM LLC | KILLEBREW, SHANNA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/27/2018 | PETITION DATE |
| 1756 | APP OF TENNESSEE ED PLLC | KILLOM, TOREY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 1757 | APP OF MISSISSIPPI ED PLLC | KILPATRICK, KAYLON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2022 | PETITION DATE |
| 1758 | APP OF TENNESSEE HM PLLC | KIM, KYONGCHOL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/23/2019 | PETITION DATE |
| 1759 | APP OF ALABAMA ED LLC | KIMBALL, RACHAEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/3/2019 | PETITION DATE |
| 1760 | APP OF TENNESSEE HM PLLC | KIMPSON, SHILA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/7/2022 | PETITION DATE |
| 1761 | KALAMAZOO EMERGENCY ASSOCIATES PLC | KING, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/17/2018 | PETITION DATE |
| 1762 | APP OF TENNESSEE ED PLLC | KING, HALEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2021 | PETITION DATE |
| 1763 | APP OF TENNESSEE HM PLLC | KING, MATTHEW J, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/19/2019 | PETITION DATE |
| 1764 | APP OF EAST TENNESSEE HM PLLC | KINGREE, RACHEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2022 | PETITION DATE |
| 1765 | APP MANAGEMENT CO LLC | KINKEL, DOUGLAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/23/2019 | PETITION DATE |
| 1766 | APP OF NEW MEXICO ED PLLC | KINKEL, DOUGLAS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/23/2019 | PETITION DATE |
| 1767 | APPROVIDERS LLC | KIRAN PATEL MDPA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1768 | APPROVIDERS LLC | KIRAN PATEL MDPA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1769 | APP OF TENNESSEE ED PLLC | KIRAN, UNNATI, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1770 | APP OF ALABAMA ED LLC | KITCHENS, ALAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/31/2017 | PETITION DATE |
| 1771 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 1772 | KIRBY EMERGENCY PHYSICIANS PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 1773 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 1774 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 1775 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 1776 | APP OF NEW MEXICO HM PLLC | KLEINSTEUBER, KATHERINE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 1777 | APP OF KENTUCKY ED PLLC | KLOPE, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 1778 | APP OF TENNESSEE HM PLLC | KLUWE, GENA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/11/2020 | PETITION DATE |
| 1779 | APP OF SOUTHERN ARIZONA ED LLC | KNABBEN, VINICIUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1780 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1781 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1782 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1783 | KIRBY EMERGENCY PHYSICIANS PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1784 | APP OF NEW MEXICO ED PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1785 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1786 | APP OF MISSISSIPPI ED LLC | KNIGHT, FREDRO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2018 | PETITION DATE |
| 1787 | APP MDPARTNERS PLLC | KNIGHT, JASON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/22/2019 | PETITION DATE |
| 1788 | DEGARA APP PLLC | KNIPPLE, ERIC, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1789 | APPROVIDERS LLC | KNIZLEY, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/23/2019 | PETITION DATE |
| 1790 | APP OF SOUTHERN ARIZONA ED LLC | KNOTTS, MARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 1791 | ACUTE CARE SPECIALISTS LLC | KO, KEI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1792 | DEGARA APP PLLC | KODSY, ROSE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 9/12/2018 DTD 11/1/2018 | PETITION DATE |
| 1793 | APP OF SOUTH CAROLINA ED PLLC | KOELE, DANIEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 1794 | APP OF TENNESSEE ED PLLC | KOELLA, LOUIS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/28/2022 | PETITION DATE |
| 1795 | APP OF ALABAMA ED LLC | KOLER, RIC, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1796 | APP OF TENNESSEE HM PLLC | KOLLAR, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT 10/5/2020 DTD 10/5/2020 | PETITION DATE |
| 1797 | APP OF TENNESSEE ED PLLC | KOLLAR, REBEKAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/3/2020 | PETITION DATE |
| 1798 | PROGRESSIVE MEDICAL ASSOCIATES PLC | KOLSTAD, DAVID, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1799 | APP OF INDIANA ED PLLC | KONERU, VARUN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/5/2020 | PETITION DATE |
| 1800 | APP OF INDIANA ED PLLC | KOSNIK, JOSEPH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/23/2020 | PETITION DATE |
| 1801 | APP OF INDIANA ED PLLC | KOSNIK, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2020 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1802 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | KOTHARI, RASHMIKANT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 1803 | APP OF KANSAS ED PLLC | KOUSHA, FARAHNAZ, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 4/8/2018 | PETITION DATE |
| 1804 | APPROVIDERS LLC | KOVALA, CHAD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1805 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1806 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1807 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1808 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1809 | KIRBY EMERGENCY PHYSICIANS PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1810 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | KOVACIC, JOSEPH, DO | EMPLOYMENT AGREEMENT DTD 3/15/2017 | PETITION DATE |
| 1811 | APP OF TENNESSEE ED PLLC | KOWALSKI, KATHRYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1812 | ACUTE CARE SPECIALISTS LLC | KRAL, JONATHAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1813 | APP OF EAST TENNESSEE HM PLLC | KRAMER, TROY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1814 | DEGARA APP PLLC | KRAMP, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1815 | APP OF SOUTHERN ARIZONA ED LLC | KRIEZELMAN, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1816 | APP OF TENNESSEE HM PLLC | KRISHNASAMY, SRIRAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/14/2029 | PETITION DATE |
| 1817 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | KRISKE, NICOLE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1818 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1819 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1820 | KIRBY EMERGENCY PHYSICIANS PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1821 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1822 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1823 | APP OF SOUTHERN ARIZONA ED LLC | KRISTINE REESER MOORE MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1824 | APP OF INDIANA HM PLLC | KROLL, ABBI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/9/2020 | PETITION DATE |
| 1825 | APP OF INDIANA ED PLLC | KROLL, ABBI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/3/2020 | PETITION DATE |
| 1826 | APP OF INDIANA HM PLLC | KROLL, ABBI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/9/2020 | PETITION DATE |
| 1827 | APP OF INDIANA ED PLLC | KROLL, ABBI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/9/2020 | PETITION DATE |
| 1828 | APP OF INDIANA ED PLLC | KRSTEVSKI, LAZO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/5/2020 | PETITION DATE |
| 1829 | APP OF INDIANA ED PLLC | KRUEGER, CODY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1830 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | KUBIN, NANCY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/26/2019 | PETITION DATE |
| 1831 | APP OF INDIANA ED PLLC | KUHLENHOELTER, ALISHA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1832 | KIRBY EMERGENCY PHYSICIANS PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1833 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1834 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1835 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1836 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1837 | APP OF INDIANA ED PLLC | KUMAR, VINNY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/18/2020 | PETITION DATE |
| 1838 | APP OF TENNESSEE HM PLLC | KUNDA, PRABHA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2019 | PETITION DATE |
| 1839 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KUNICKI, TRAVIS, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 1840 | APP OF FLORIDA HM LLC | KURTZ, JEANNE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1841 | APP OF FLORIDA ED LLC | KURTZ, JEANNE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1842 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | KURTZWEIL, MIJU, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/25/2019 | PETITION DATE |
| 1843 | APPTEXASHM PLLC | KURUP, SAVITA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/27/2017 | PETITION DATE |
| 1844 | APP OF TENNESSEE ED PLLC | KURZ, CALVIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 1845 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1846 | KIRBY EMERGENCY PHYSICIANS PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1847 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1848 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1849 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1850 | APP OF MISSISSIPPI ED LLC | LACHNEY, RICHMOND, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 1851 | APP OF MISSISSIPPI ED LLC | LACHNEY, RICHMOND, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1852 | CAPITAL EMERGENCY PHYSICIANS LLC | LACHNEY, RICHMOND, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1853 | APP OF NEW MEXICO ED PLLC | LACKEY, STEVEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1854 | APP OF NEW MEXICO ED PLLC | LAHR, RANDALL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/13/2020 | PETITION DATE |
| 1855 | APP OF ALABAMA ED LLC | LAING, DENISE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/10/2018 | PETITION DATE |
| 1856 | APP OF ALABAMA ED, LLC | LAIRD, DENNIS A | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1857 | APP OF MISSISSIPPI ED PLLC | LAMBERT, EDITH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/29/2018 | PETITION DATE |
| 1858 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | LAMOND, RYAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1859 | LEADING EDGE MEDICAL ASSOCIATES PLLC | LANAS, FRANCISCO, PA | ADVANCE PRACTICE PROVIDER EMPLOYMENT AGREEMENT FULL-TIME | PETITION DATE |
| 1860 | APP OF EAST TENNESSEE ED PLLC | LANDIS, KAITLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1861 | APP OF TENNESSEE ED PLLC | LANDON, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/21/2019 | PETITION DATE |
| 1862 | APP OF TENNESSEE ED PLLC | LANDRY, RUSSELL, III, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/30/2020 | PETITION DATE |
| 1863 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LANGFORD, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1864 | APP OF TENNESSEE ED PLLC | LANGILLE, ANDREW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1865 | APP OF MISSISSIPPI ED LLC | LANGLEY, CHRISTIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1866 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | LANGSAM, SETH | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1867 | APP OF FLORIDA ELC | LARI, NABILAH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/28/2020 | PETITION DATE |
| 1868 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LAROCHE, LAUREN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1869 | APP OF SOUTHERN ARIZONA ED LLC | LASKARIS, GUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1870 | APP OF NEW MEXICO ED PLLC | LAUREL, LAUREL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1871 | APP OF INDIANA ED PLLC | LAUREN, KAISER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1872 | APP OF INDIANA HM PLLC | LAUREN, KAISER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1873 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LAWRENCE, LYNN, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1874 | APP OF TENNESSEE ED PLLC | LAWSON, JOSH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/5/2022 | PETITION DATE |
| 1875 | APP OF EAST TENNESSEE ED PLLC | LAWSON, JOSH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/5/2022 | PETITION DATE |
| 1876 | APP OF SOUTHERN ARIZONA ED LLC | LAWSON, NICOLE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1877 | APP OF TENNESSEE ED PLLC | LAYTON, SHANNON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/2/2023 | PETITION DATE |
| 1878 | APP OF EAST TENNESSEE HM PLLC | LAZCANO, ANTONIO, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 1879 | APP OF ALABAMA HM LLC | LEALLEN, ALEXANDER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/7/2020 | PETITION DATE |
| 1880 | APP OF INDIANA ED PLLC | LEBAY, SAMANTHA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1881 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LEBLANC, JENNY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1882 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LEBLANC, JENNY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1883 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LEBLANC, JENNY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1884 | KIRBY EMERGENCY PHYSICIANS PLLC | LEBLANC, JENNY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1885 | PROGRESSIVE MEDICAL ASSOCIATES PLC | LEE, LIONEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1886 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1887 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1888 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1889 | KIRBY EMERGENCY PHYSICIANS PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1890 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1891 | APP OF INDIANA ED PLLC | LEININGER, KAYLA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 1892 | APP OF ALABAMA ED LLC | LEMLEY, HENRY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1893 | APP OF TENNESSEE ED PLLC | LEMONS, JESSICA, DO | PROVIDER EMPLOYMENT AGREEMENT 4/24/2019 DTD 7/1/2019 | PETITION DATE |
| 1894 | APP OF SOUTHERN ARIZONA ED LLC | LENCINAS, MATTIE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/21/2021 | PETITION DATE |
| 1895 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LENE, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1896 | KIRBY EMERGENCY PHYSICIANS PLLC | LENE, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1897 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LENE, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1898 | APP OF INDIANA ED PLLC | LEONOWICZ, NICHOLAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 1899 | APP OF INDIANA ED PLLC | LEPORE, FRED JR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 1900 | APP OF SOUTHERN ARIZONA ED LLC | LERMAN, JESSICA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 1901 | PROGRESSIVE MEDICAL ASSOCIATES PLC | LESTER, EVA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1902 | APP OF INDIANA ED PLLC | LEVINE, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1903 | APP OF SOUTHERN ARIZONA HM LLC | LEVY, SETH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1904 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LEWIS HEALTHCARE PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1905 | PROGRESSIVE MEDICAL ASSOCIATES PLC | LEWIS, BRIAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1906 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LEWIS, JOSHUA, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1907 | APP OF MISSISSIPPI ED LLC | LEWIS, PATRICK, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/16/2023 | PETITION DATE |
| 1908 | CAPITAL EMERGENCY PHYSICIANS LLC | LEWIS, PATRICK, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/16/2023 | PETITION DATE |
| 1909 | APP OF FLORIDA ED LLC | LEWIS, STEPHANIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2019 | PETITION DATE |
| 1910 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | LEWIS, STEVEN, PA | INDEPENDENT CONTRACTOR PROVIDER ASSISTANT AGREEMENT | PETITION DATE |
| 1911 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | LEWIS, STEVEN, PA | INDEPENDENT CONTRACTOR PHYSICIAN ASSISTANT AGREEMENT | PETITION DATE |
| 1912 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | LEWIS, STEVEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 1913 | APP OF NEW MEXICO ED PLLC | LEWIS-HICKS, CRYSTAL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 1914 | APP OF INDIANA ED PLLC | LI, KRYSTAL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/27/2022 | PETITION DATE |
| 1915 | APP OF TENNESSEE HM PLLC | LI, MICHELLE, MD | PROVIDER EMPLOYMENT AGREEMENT; J-1 WAIVER AND H-1B TRANSFER DTD 9/27/2019 | PETITION DATE |
| 1916 | APP OF ALABAMA ED LLC | LIBRANDI, GEORGE, DO | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT DTD 4/6/2020 | PETITION DATE |
| 1917 | APP OF TENNESSEE HM PLLC | LIDSKY, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/6/2019 | PETITION DATE |
| 1918 | APP OF FLORIDA ED LLC | LIGHTBURN, WINSTON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1919 | APP OF FLORIDA ED LLC | LIGHTBURN, WINSTON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/26/2021 | PETITION DATE |
| 1920 | APP MANAGEMENT CO LLC | LIM, ARTHUR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1921 | APP OF SOUTHERN ARIZONA ED LLC | LINAMAN, HALEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1922 | KIRBY EMERGENCY PHYSICIANS PLLC | LINDSAY, THOMAS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1923 | KIRBY EMERGENCY PHYSICIANS PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1924 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1925 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1926 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1927 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1928 | APP OF TENNESSEE ED PLLC | LINKOUS, CHANCE, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT DTD 6/3/2019 | PETITION DATE |
| 1929 | APP OF ALABAMA ED LLC | LIPSCOMB, MISTI, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 2/22/2017 | PETITION DATE |
| 1930 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | LITTLE, KATHRYN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1931 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | LITTLE, KATHRYN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1932 | APP TEXAS ED PLLC | LITTLE, KATHRYN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2022 | PETITION DATE |
| 1933 | APP OF SOUTHERN ARIZONA ED LLC | LITTLE, RENEE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1934 | APP OF TENNESSEE ED PLLC | LITWIN, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 1935 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LIU, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1936 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LIU, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1937 | APP OF SOUTHERN ARIZONA ED LLC | LIU, XINWEI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 1938 | APP OF SOUTH CAROLINA ED PLLC | LIU, XINWEI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/3/2022 | PETITION DATE |
| 1939 | APP OF NEW MEXICO ED, PLLC | LLC, DAVENCORP | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1940 | APPTEXAS HM PLLC | LLOUGA, OBIOMA IKENNA, MD | PROVIDER EMPLOYMENT DTD 1/1/2022 | PETITION DATE |
| 1941 | APP OF NEW MEXICO ED PLLC | LOBATO, ALBERT J | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/26/2018 | PETITION DATE |
| 1942 | APP OF ALABAMA ED LLC | LOCKETTE, JASON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1943 | APP OF NEW MEXICO ED PLLC | LOCKLEAR, ALEXANDRA, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 3/1/2019 | PETITION DATE |
| 1944 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | LOCKWOOD, NICHOLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2019 | PETITION DATE |
| 1945 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | LOCKWOOD, NICHOLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/26/2019 | PETITION DATE |
| 1946 | APP OF MISSISSIPPI ED LLC | LOFTIN, MARSHA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 1947 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LOGAN, LORALYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2021 | PETITION DATE |
| 1948 | APPROVIDERS LLC | LOGUIDICE, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1949 | APP OF INDIANA ED PLLC | LOMBARDI, ERIC, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/25/2020 | PETITION DATE |
| 1950 | APP OF NEW MEXICO ED LLC | LONE STAR MEDICAL LLC | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1951 | APP OF TENNESSEE HM PLLC | LONG, CAROLE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/14/2019 | PETITION DATE |
| 1952 | APP OF INDIANA ED PLLC | LOOK, ROBERT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1953 | DEGARA APP PLLC | LOOMIS, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/30/2018 | PETITION DATE |
| 1954 | APPROVIDERS LLC | LOPEZ, GLADYS, H, MD | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 2/23/2020 | PETITION DATE |
| 1955 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1956 | KIRBY EMERGENCY PHYSICIANS PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1957 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1958 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1959 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1960 | APP OF TENNESSEE ED PLLC | LU, KEVIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/28/2018 | PETITION DATE |
| 1961 | KIRBY EMERGENCY PHYSICIANS PLLC | LU, LING-CHUN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1962 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LU, LING-CHUN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1963 | APP OF FLORIDA ED, LLC | LUBIN MDPC, JEFFREY H | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1964 | APP OF TENNESSEE ED PLLC | LUCAS, KELLIE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/2/2019 | PETITION DATE |
| 1965 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | LUCAS, TODD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1966 | APP OF NEW MEXICO HM PLLC | LUCERO, CHRISTINA, NP | PROVIDER EMPLOYMENT  DTD 6/1/2022 | PETITION DATE |
| 1967 | APP OF FLORIDA ED LLC | LUECK, CAMERON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/7/2019 | PETITION DATE |
| 1968 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LUMA, JAYSON, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1969 | APP OF ALABAMA ED LLC | LUNEJA, VINAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1970 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LUNG, MICHAEL P LUM, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1971 | KALAMAZOO EMERGENCY ASSOCIATES PLC | LUNGARO PIKE, THERESE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/10/2019 | PETITION DATE |
| 1972 | KALAMAZOO EMERGENCY ASSOCIATES PLC | LUNGARO PIKE, THERESE, PA | DRAFT EMPLOYMENT AGREEMENT DTD 8/3/2016 | PETITION DATE |
| 1973 | DEGARA APP PLLC | LUSK, WILLIAM, DO | EMPLOYMENT AGREEMENT PHYSICIAN W2 DTD 4/13/2017 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1974 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1975 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1976 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1977 | KIRBY EMERGENCY PHYSICIANS PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1978 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1979 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LYNCH, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1980 | APPTEXASED PLLC | LYNCH, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1981 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LYNN LAWRENCE INC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1982 | APP OF NEW MEXICO ED PLLC | LYNN, BAILEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/10/2020 | PETITION DATE |
| 1983 | APP OF INDIANA ED PLLC | MAASS, MICHELLE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2022 | PETITION DATE |
| 1984 | DEGARA APP PLLC | MACCONNACHIE, KEVIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/30/2019 | PETITION DATE |
| 1985 | APP OF TENNESSEE ED PLLC | MACEACHERN, PATRICK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/30/2020 | PETITION DATE |
| 1986 | APP OF TENNESSEE HM PLLC | MACK, SHAUNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1987 | APP MDPARTNERS PLLC | MACKENS, AUSTIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/22/2019 | PETITION DATE |
| 1988 | APP OF INDIANA ED PLLC | MACUGA, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/31/2020 | PETITION DATE |
| 1989 | APP OF INDIANA ED PLLC | MACUGA, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1990 | APP OF NEW MEXICO ED PLLC | MADERA FONT, RENE, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 9/20/2017 | PETITION DATE |
| 1991 | APP OF INDIANA ED PLLC | MADUAKOLAM, CHINEDU, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/19/2020 | PETITION DATE |
| 1992 | APP OF INDIANA ED PLLC | MADUAKOLAM, CHINEDU, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1993 | APP OF SOUTH CAROLINA ED PLLC | MAFFEO, HEATHER, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/16/2017 | PETITION DATE |
| 1994 | APP OF SOUTH CAROLINA ED PLLC | MAFFEO, HEATHER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/9/2018 | PETITION DATE |
| 1995 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MAGALASSI, JUSTIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1996 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MAGALASSI, JUSTIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1997 | APP OF SOUTHERN ARIZONA ED LLC | MAGNUSON, JENNIFER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1998 | APP OF TENNESSEE HM PLLC | MAHADEVAN, KEJAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1999 | APP OF MISSISSIPPI ED LLC | MAHAR, RAYMOND, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2021 | PETITION DATE |
| 2000 | APP MDPARTNERS PLLC | MAHON, TIMOTHY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/7/2019 | PETITION DATE |
| 2001 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MAIN, RHIANNON, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 3/12/2020 | PETITION DATE |
| 2002 | APP OF SOUTHERN ARIZONA ED LLC | MAIN, RHIANON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2003 | APP OF TENNESSEE HM PLLC | MAKARUCHA, MAGDALENA S | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2004 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MALAFA, STUART, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2005 | APP OF ILLINOIS HM PLLC | MALGHANI, SHAHRUKH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 2006 | APP OF TENNESSEE HM PLLC | MALHOTRA, NEIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2007 | APP OF TENNESSEE HM PLLC | MALHOTRA, NEIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2008 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MALIK, AMBER, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2021 | PETITION DATE |
| 2009 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MALIK, AMBER, DO | INDEPENDENT CONTRACTORS PROVIDER AGREEMENT  DTD 12/6/2021 | PETITION DATE |
| 2010 | APPROVIDERS LLC | MALIK, FAHAD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/21/2020 | PETITION DATE |
| 2011 | APP OF ALABAMA HM LLC | MALIK, FAHAD, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 2012 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC ) | MALIK, TARIQ, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 2013 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | MALIWACKI, LUCAS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2014 | APP OF ALABAMA HM LLC | MALLA, CHAITANYA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2015 | APP OF TENNESSEE HM PLLC | MALPARTIDA, JUAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2016 | APP OF ILLINOIS ED PLLC | MANCHANDA, SHIVON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2017 | APP OF ALABAMA ED LLC | MANCUSO, DIANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/19/2019 | PETITION DATE |
| 2018 | APP OF EAST TENNESSEE HM PLLC | MANDA, WINFRED, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2019 | DEGARA APP PLLC | MANDORAH, SOHAIB MOHAMMEDIGHOLAM H, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2020 | APP OF ALABAMA HM LLC | MANGRA, ANNA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/22/2023 | PETITION DATE |
| 2021 | APP OF ALABAMA ED LLC | MANGRA, ANNA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/22/2023 | PETITION DATE |
| 2022 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MANIS, MIKE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2023 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANIS, MIKE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2024 | KIRBY EMERGENCY PHYSICIANS PLLC | MANIS, MIKE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2025 | APP OF EAST TENNESSEE HM PLLC | MANLEY, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2026 | APP OF TENNESSEE ED PLLC | MANLEY, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2027 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2028 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM | PETITION DATE |
| 2029 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2030 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2031 | KIRBY EMERGENCY PHYSICIANS PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2032 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2033 | APP OF INDIANA ED PLLC | MANNING, MABIE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/20/2020 | PETITION DATE |
| 2034 | PROGRESSIVE MEDICAL ASSOCIATES PLC | MANNING, MABIE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2035 | APP OF SOUTHERN NEW MEXICO ED PLLC | MANNSFELD, CHRISTIAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/24/2019 | PETITION DATE |
| 2036 | APP OF INDIANA ED PLLC | MANOJIOVIC, EILEEN, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 2037 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | MANSELL, KIMBERLY, DO | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2038 | APP OF INDIANA ED PLLC | MANSFIELD, DENNIS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2020 | PETITION DATE |
| 2039 | KIRBY EMERGENCY PHYSICIANS PLLC | MANTENA, YOGITA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2040 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANTENA, YOGITA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2041 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MANTENA, YOGITA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2042 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MANTENA, YOGITA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2043 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MANUS, NEIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2044 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANUS, NEIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2045 | KIRBY EMERGENCY PHYSICIANS PLLC | MANUS, NEIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2046 | AMERICAN PHYSICIAN PARTNERS, LLC | MAODUS, ELISABETH RENA | CREDENTIALING AND ENROLLMENT AUTHORIZATION AND RELEASE FORM DTD 10/24/2021 | PETITION DATE |
| 2047 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2048 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2049 | KIRBY EMERGENCY PHYSICIANS PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2050 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2051 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2052 | KIRBY EMERGENCY PHYSICIANS PLLC | MARCONI, ANDREA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2053 | APP OF INDIANA ED PLLC | MARCOTTE, BRETT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 2054 | APP OF INDIANA ED PLLC | MARCOTTE, BRETT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 2055 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MARENAS, RYAN BEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2056 | APP OF INDIANA ED PLLC | MARINO, DANIEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/23/2020 | PETITION DATE |
| 2057 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MARK RIPPERDA, MD, PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 2058 | APP OF INDIANA ED PLLC | MAROGOL, JOHN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2021 | PETITION DATE |
| 2059 | APP OF TENNESSEE HM PLLC | MARQUIS, CHRISTALYNE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2060 | APP OF SOUTHERN ARIZONA ED LLC | MARSH, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2061 | APP OF MISSISSIPPI ED LLC | MARTIN, FREDERICK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/10/2018 | PETITION DATE |
| 2062 | APP OF MISSISSIPPI ED LLC | MARTIN, FREDERICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2063 | APP OF ALABAMA ED LLC | MARTIN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2064 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | MARTIN, NATELLE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 2065 | KIRBY EMERGENCY PHYSICIANS PLLC | MARTINEZ, ABELRADO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2066 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MARTINEZ, ABELRADO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2067 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MARTINEZ, ABELRADO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2068 | APP OF SOUTHERN ARIZONA HM LLC | MARTINEZ, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2069 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MARTINEZ, KATHRYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2070 | APP OF NEW MEXICO ED PLLC | MARTINEZ, KELLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2071 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MARTINEZ, MATHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2072 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MARTINEZ, MATHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2073 | KIRBY EMERGENCY PHYSICIANS PLLC | MARTINEZ, MATHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2074 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MARTINEZ, MATHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2075 | APP OF INDIANA ED PLLC | MASLON, VICTOR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2076 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | MASTENBROOK, JOSHUA D | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2077 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MATRIX EMERGENCY MEDICINE PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2078 | APP OF MISSISSIPPI ED LLC | MATTHEW WIGGINS MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/26/2021 | PETITION DATE |
| 2079 | APP OF INDIANA ED PLLC | MATTOX, JACOB, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2023 | PETITION DATE |
| 2080 | APP OF INDIANA ED PLLC | MATTOX, JACOB, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2081 | APP OF TENNESSEE ED PLLC | MAXWELL, BRAD, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/14/2017 | PETITION DATE |
| 2082 | APP OF TENNESSEE HM PLLC | MAXWELL, ROBYN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 4/27/2019 DTD 7/1/2019 | PETITION DATE |
| 2083 | DEGARA APP PLLC | MAY, BOB, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2084 | APP OF TENNESSEE ED PLLC | MAYERS, JENNIFER, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 2085 | APP OF INDIANA ED PLLC | MAZUR, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2012 | PETITION DATE |
| 2086 | APPROVIDERS LLC | MBAH, NSEHNIITOOH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2087 | APP OF ALABAMA HM LLC | MCALLISTER, KELLI, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/27/2021 | PETITION DATE |
| 2088 | APP OF ALABAMA ED LLC | MCCAIN, WILL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2089 | APP OF SOUTHERN ARIZONA ED LLC | MCCARRELL, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/29/2023 | PETITION DATE |
| 2090 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2091 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2092 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2093 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2094 | KIRBY EMERGENCY PHYSICIANS PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2095 | APP OF NEW MEXICO ED PLLC | MCCLAIN, DAVID, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2096 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MCCLAY, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2097 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MCCLAY, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2098 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MCCLELLAND, MYLES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2099 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MCCLINTOCK, TRAVIS | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 2100 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MCCLINTOCK, TRAVIS | EMPLOYMENT AGREEMENT MEMBER  DTD 1/1/2013 | PETITION DATE |
| 2101 | APP OF TENNESSEE ED PLLC | MCCLURKAN, JOHN DAVID, JR, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/7/2018 | PETITION DATE |
| 2102 | APP OF MISSISSIPPI ED PLLC | MCCORD, ELIZABETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/23/2018 | PETITION DATE |
| 2103 | APP OF TENNESSEE HM PLLC | MCCRAY, MISTY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/25/2022 | PETITION DATE |
| 2104 | APP OF TENNESSEE HM PLLC | MCCULLOUGH, STEVEN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/14/2019 DTD 8/1/2019 | PETITION DATE |
| 2105 | APP OF SOUTHERN ARIZONA ED LLC | MCDONALD, KATHLEEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2106 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MCDONNELL BARILLAS, MICHELE , DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2107 | DEGARA APP PLLC | MCDOWELL, CRAIG, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/14/2021 | PETITION DATE |
| 2108 | APP OF ALABAMA ED LLC | MCEVOY, BRITTANY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2109 | PROGRESSIVE MEDICAL ASSOCIATES PLC | MCGERTY LIMITED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2110 | APP OF SOUTHERN ARIZONA ED LLC | MCGERTY, PETER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2111 | APP OF NEW MEXICO ED, PLLC | MCGLUE, MICHAEL JAMES | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2112 | APP OF EAST TENNESSEE HM PLLC | MCGOUGH, MARSHALL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2113 | APP OF KENTUCKY ED PLLC | MCGOWAN, RYAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/17/2020 | PETITION DATE |
| 2114 | ACUTE CARE SPECIALISTS LLC | MCGREEVY MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2115 | APP OF INDIANA ED PLLC | MCGUIRE, CHAD, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/7/2020 | PETITION DATE |
| 2116 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | MCGUIRE, KIRSTEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2117 | APP OF TENNESSEE ED PLLC | MCGUIRE, THERESA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 5/30/2019 DTD 8/5/2019 | PETITION DATE |
| 2118 | DEGARA APP PLLC | MCGUIRK, CHRISTINA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/23/2023 | PETITION DATE |
| 2119 | APP OF MISSISSIPPI ED LLC | MCINTOSH, NATHAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/12/2020 | PETITION DATE |
| 2120 | CAPITAL EMERGENCY PHYSICIANS LLC | MCINTOSH, NATHAN, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 2121 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | MCINTOSH, NATHAN, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 2122 | CAPITAL EMERGENCY PHYSICIANS LLC | MCINTOSH, NATHAN, MD | MEDICAL DIRECTOR EMPLOYMENT AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 2123 | APP OF MISSISSIPPI ED LLC | MCINTYRE, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/1/2021 | PETITION DATE |
| 2124 | ALIGNMD OF NEW MEXICO PLLC | MCISAAC, JASON IAN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 - ALBUQUERQUE DTD 3/22/2016 | PETITION DATE |
| 2125 | APP OF NEW MEXICO ED PLLC | MCISAAC, JASON IAN, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/5/2018 | PETITION DATE |
| 2126 | DEGARA APP PLLC | MCKAY, KASEY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2127 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MCKENNA, DUQUETTE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 2128 | APP OF MISSISSIPPI ED LLC | MCKENZIE, TRINITY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/26/2018 | PETITION DATE |
| 2129 | ACUTE CARE SPECIALISTS LLC | MCKINLEY, KATIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 2130 | APP OF TENNESSEE HM PLLC | MCKINNEY, RACHEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/30/209 | PETITION DATE |
| 2131 | APP OF TENNESSEE HM PLLC | MCKINTOSH, JULIE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/16/2023 | PETITION DATE |
| 2132 | APP OF TENNESSEE HM PLLC | MCLAUGHLIN, HALEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/23/2021 | PETITION DATE |
| 2133 | APP OF TENNESSEE HM PLLC | MCLAURINE, TYLER, MD | PROVIDER EMPLOYMENT AGREEMENT 11/15/2019 DTD 7/1/2020 | PETITION DATE |
| 2134 | DEGARA APP PLLC | MCLEAN, STEVEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2135 | APP OF MISSISSIPPI ED LLC | MCLEMORE, GERALD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2136 | APP OF TENNESSEE HM PLLC | MCLERRAN, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 2137 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 2138 | KIRBY EMERGENCY PHYSICIANS PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 2139 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2140 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2141 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2142 | DEGARA APP PLLC | MCPARLAND, BRIAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2143 | TEP SELECT EMERGENCY SPECIALISTS PLLC | MCWILLIAMS, JEFFREY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2144 | TEP SELECT EMERGENCY SPECIALISTS PLLC | MCWILLIAMS, JEFFREY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2145 | APP OF EAST TENNESSEE ED PLLC | MDMD CARE PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 2146 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MEAD, JAMES, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 2147 | APPTEXASED PLLC | MEADOR, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/19/2018 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2148 | APP OF NEW MEXICO ED PLLC | MEDICAL EDUCATION DIRECTION & MEDIC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 2149 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MEDICAL PLLC, LIMBERG | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 2150 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MEDINA, RAMON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2151 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MEDINA, RAMON, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/1/2022 | PETITION DATE |
| 2152 | KIRBY EMERGENCY PHYSICIANS PLLC | MEDINA, RAMON, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/1/2022 | PETITION DATE |
| 2153 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MEDINA, RAMON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2154 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MEDINA, RAMON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2155 | ACUTE CARE SPECIALISTS LLC | MEEK, SUZANNE, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 12/30/2022 | PETITION DATE |
| 2156 | APP OF ALABAMA ED LLC | MEKESA, MELISSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2157 | DEGARA APP PLLC | MEKESA, MELISSA, MD | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 7/31/2019 | PETITION DATE |
| 2158 | ELITE EMERGENCY SVC OF TN, PLLC | MEKO, JENNIFER, MD | EMERGENCY PHYSICIANS CONTRACT DTD 1/1/2011 | PETITION DATE |
| 2159 | APP OF TENNESSEE ED PLLC | MEKO, JENNIFER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/9/2018 | PETITION DATE |
| 2160 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | MEKO, JENNIFER, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 9/8/2016 | PETITION DATE |
| 2161 | ELITE EMERGENCY SVC OF TN, PLLC | MEKO, JENNIFER, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 9/8/2016 | PETITION DATE |
| 2162 | APP OF TENNESSEE ED PLLC | MELANCON, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2163 | APP OF ALABAMA ED LLC | MELANCON, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2164 | APP OF FLORIDA ED LLC | MELISSA MAKESA LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2165 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MELONI, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2166 | APP OF TENNESSEE HM PLLC | MELTON, PAULA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2167 | APP OF NEW MEXICO HM PLLC | MENCHACA, ADAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 2168 | ACUTE CARE SPECIALISTS LLC | MENDENHALL, BRIAN, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/5/2022 | PETITION DATE |
| 2169 | APP OF ILLINOIS ED PLLC | MERCADO, PAOLO, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/26/2018 | PETITION DATE |
| 2170 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MERCIER, PAUL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2171 | KIRBY EMERGENCY PHYSICIANS PLLC | MERCIER, PAUL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2172 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MERCIER, PAUL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2173 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | MERCURY, DYLAN, CO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2174 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | MERCURY, DYLAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2175 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS LCC | MERCURY, DYLAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2176 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MERCURY, DYLAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2177 | DEGARA GARDEN CITY APP PLLC | MERK, ROGER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2178 | APP OF TENNESSEE ED PLLC | MERRILL, STEVEN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2179 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MERRITT, JUDSON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2180 | APP OF INDIANA ED PLLC | MESCHEDE, SUSANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/12/2020 | PETITION DATE |
| 2181 | PROGRESSIVE MEDICAL ASSOCIATES PLC | MEYERING, STEFAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2182 | APP OF SOUTHERN ARIZONA ED LLC | MEYERING, STEFAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2183 | PROGRESSIVE MEDICAL ASSOCIATES PLC | MICHAEL P LUM LUNG MD PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2184 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | MICHAEL WATTS DO LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2185 | APP OF MISSISSIPPI ED LLC | MICHAEL, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/27/2018 | PETITION DATE |
| 2186 | APP OF TENNESSEE ED PLLC | MICHALIK, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2021 | PETITION DATE |
| 2187 | APP OF TENNESSEE ED PLLC | MICHALIK, MATTHEW, MD | BONUS AGREEMENT DTD 11/20/2020 | PETITION DATE |
| 2188 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2189 | KIRBY EMERGENCY PHYSICIANS PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2190 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2191 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2192 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2193 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2194 | KIRBY EMERGENCY PHYSICIANS PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2195 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2196 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2197 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2198 | APP OF NEVADA ED PLLC | MIGUEL, ERIK, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/11/2019 | PETITION DATE |
| 2199 | APP OF NEW MEXICO ED, PLLC | MIKKELSON, PAUL | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2200 | APP OF SOUTHERN ARIZONA ED LLC | MILAZZO, ALEIGHA KIANA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2201 | APP OF SOUTHERN ARIZONA ED LLC | MILAZZO, ANTHONY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2202 | APP OF KENTUCKY ED PLLC | MILES, JULIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2203 | APP OF TENNESSEE ED PLLC | MILES, KAREN, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/11/2021 | PETITION DATE |
| 2204 | APP OF MISSISSIPPI ED LLC | MILES, RICHARD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2205 | CAPITAL EMERGENCY PHYSICIANS LLC | MILES, RICHARD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2206 | APP OF TENNESSEE ED PLLC | MILICE, FREUD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 2207 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | MILLARD, THOMAS G | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 2208 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | MILLARD, THOMAS G | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 2209 | APP OF ALABAMA ED LLC | MILLER, ALBER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/12/2018 | PETITION DATE |
| 2210 | APP OF TENNESSEE ED PLLC | MILLER, JEFFERY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 2211 | APP OF TENNESSEE HM PLLC | MILLER, LOGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2021 | PETITION DATE |
| 2212 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MILLER, MARK, DO | EMPLOYMENT AGREEMENT DTD 9/16/2013 | PETITION DATE |
| 2213 | APP OF NEVADA ED PLLC | MILLER, PAUL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/10/2019 | PETITION DATE |
| 2214 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MILLER, SHANNON, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2215 | APP OF NEW MEXICO ED PLLC | MILLER, TERI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/19/2020 | PETITION DATE |
| 2216 | APP OF TENNESSEE ED PLLC | MILLER, TROY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/25/2019 | PETITION DATE |
| 2217 | APP OF TENNESSEE HM PLLC | MILLER, TROY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2019 | PETITION DATE |
| 2218 | APPROVIDERS LLC | MILLER, WENDI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/19/2020 | PETITION DATE |
| 2219 | APP OF INDIANA ED PLLC | MILLER, WHITNEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/4/2022 | PETITION DATE |
| 2220 | DEGARA APP PLLC | MINERATH, ALEXANDRIA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/29/2020 | PETITION DATE |
| 2221 | DEGARA APP PLLC | MINTER, DAVID, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/22/2020 | PETITION DATE |
| 2222 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | MINTER, STEPHANIE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/27/2021 | PETITION DATE |
| 2223 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2224 | KIRBY EMERGENCY PHYSICIANS PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2225 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2226 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2227 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2228 | DEGARA APP PLLC | MIRZA, AHMED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/14/2021 | PETITION DATE |
| 2229 | APP OF NEVADA ED PLLC | MISEK, KATHLEEN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2230 | APP OF INDIANA ED PLLC | MISEK, RYAN, DO | PROVIDER EMPLOYMENT DTD 3/27/2020 | PETITION DATE |
| 2231 | APP OF FLORIDA ED LLC | MISHO, ANGELO, NP | PROVIDER EMPLOYMENT DTD 8/1/2021 | PETITION DATE |
| 2232 | APP OF FLORIDA HM LLC | MISHO, ANGELO, NP | PROVIDER EMPLOYMENT DTD 8/1/2021 | PETITION DATE |
| 2233 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MISHLER, CLAY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/3/2020 | PETITION DATE |
| 2234 | APP OF ILLINOIS HM PLLC | MISTER, ANTONIO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2235 | APP OF ILLINOIS HM PLLC | MISTER, ANTONIO, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2236 | APP OF SOUTHERN ARIZONA HM LLC | MITCHELL, ANGELA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2237 | APP/TEXAS HM PLLC | MITCHELL, MARYLYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 2238 | APP OF KENTUCKY ED PLLC | MITCHELL, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/17/2019 | PETITION DATE |
| 2239 | ELITE EMERGENCY SVC OF KY, PLLC | MITCHELL, ROBERT, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 2/19/2016 | PETITION DATE |
| 2240 | GREEN RIVER EMERGENCY PHYSICIANS PLLC | MITCHELL, ROBERT, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 4/12/2016 | PETITION DATE |
| 2241 | ELITE EMERGENCY SVC OF TN, PLLC | MITCHELL, ROBERT, MD | MEDICAL SERVICES CONTRACT DTD 1/1/2010 | PETITION DATE |
| 2242 | ELITE EMERGENCY SVC OF TN, PLLC | MITCHELL, ROBERT, MD | EMERGENCY PHYSICIAN CONTRACT DTD 4/1/2015 | PETITION DATE |
| 2243 | ELITE EMERGENCY SVC OF TN, PLLC | MITCHELL, ROBERT, MD | EMERGENCY PHYSICIANS CONTRACT  DTD 4/1/2015 | PETITION DATE |
| 2244 | APP OF TENNESSEE HM PLLC | MITCHELL, WENDY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/23/2019 | PETITION DATE |
| 2245 | DEGARA APP PLLC | MITRY, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/10/2022 | PETITION DATE |
| 2246 | APP OF SOUTHERN ARIZONA HM LLC | MITTAL, ANNE, PA | PROVIDER EMPLOYMENT DTD 11/15/2022 | PETITION DATE |
| 2247 | APP OF SOUTHERN ARIZONA HM LLC | MITTAL, MANOJ, MD | PROVIDER EMPLOYMENT DTD 5/1/2021 | PETITION DATE |
| 2248 | APP OF TENNESSEE ED PLLC | MIZE, EVANS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 2249 | APP OF TENNESSEE ED PLLC | MIZE, EVANS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/14/2020 | PETITION DATE |
| 2250 | APP OF TENNESSEE ED PLLC | MOCK, JAMES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2251 | APP OF SOUTH CAROLINA ED PLLC | MOCK, JAMES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2252 | DEGARA APP PLLC | MODES, ROBERT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 2253 | APP OF TENNESSEE HM PLLC | MOHAMED OMAR, YASSER GAMAL ALI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/8/2020 | PETITION DATE |
| 2254 | APP OF TENNESSEE HM PLLC | MOHAMMED, ABDIRAHMAN S, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2019 | PETITION DATE |
| 2255 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MOHAMED, MOHAMED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2256 | APP OF TENNESSEE HM PLLC | MOHINDRA, VIKAS, MD | PROVIDER EMPLOYMENT AGREEMENT J-1 WAIVER AND H-1B TRANSFER DTD 9/28/2019 | PETITION DATE |
| 2257 | EMERGENCY MEDICINE OF INDIANA LLC | MOLL, ANDREA, PA | COLLABORATIVE PRACTICE AGREEMENT | PETITION DATE |
| 2258 | APP OF INDIANA ED PLLC | MOLL, ANDREA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2929 | PETITION DATE |
| 2259 | APP OF FLORIDA HM PLLC | MONDRAGON, ASHTON, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 1/9/2019 | PETITION DATE |
| 2260 | APP OF FLORIDA ED LLC | MONDRAGON, ASHTON, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/23/2018 | PETITION DATE |
| 2261 | APP OF MONIQUE SAMUEL DO LLC | MONIQUE SAMUEL DO LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2262 | APP TEXAS ED PLLC | MONK, GLEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2263 | TEP SELECT EMERGENCY SPECIALISTS PLLC | MONK, GLEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2264 | APP OF NEW MEXICO ED PLLC | MONREAL, FERNANDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/20/2019 | PETITION DATE |
| 2265 | APP OF MISSISSIPPI ED LLC | MONTGOMERY, LATRENA, NP | PROVIDER EMPLOYMENT  AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 2266 | DEGARA APP PLLC | MOO, IHSIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2267 | APP OF TENNESSEE ED PLLC | MOODY, BRYCE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/12/2022 | PETITION DATE |
| 2268 | DEGARA APP PLLC | MOORE, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/8/2020 | PETITION DATE |
| 2269 | DEGARA APP PLLC | MOORE, LIANNE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/9/2020 | PETITION DATE |
| 2270 | DEGARA APP PLLC | MOORE, LIANNE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2271 | APP OF ALABAMA ED LLC | MOORE, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2272 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | MOORIANI, SOPHIA, NP | PROVIDER EMPLOMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2273 | DEGARA APP PLLC | MORALES, ALICIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2274 | APP OF SOUTHERN ARIZONA HM LLC | MORALES, GRISELLE FORTUNA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2275 | APP OF EAST TENNESSEE ED PLLC | MORELOCK, TASKS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2276 | APP OF INDIANA ED PLLC | MORENUS, LEIGH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2277 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MORGAN, JULIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2278 | APP OF TENNESSEE HM PLLC | MORGAN, LYNSEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2021 | PETITION DATE |
| 2279 | APP OF EAST TENNESSEE ED PLLC | MORGAN, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 2280 | APP OF TENNESSEE HM PLLC | MORGAN, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 2281 | APP OF TENNESSEE HM PLLC | MORGAN, TRENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 2282 | PROGRESSIVE MEDICAL ASSOCIATES PLC | MORISSETTE, MELISSA, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/15/2020 | PETITION DATE |
| 2283 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MORISSETTE, MELISSA, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 3/16/2020 | PETITION DATE |
| 2284 | ACUTE CARE SPECIALISTS LLC | MORRIS, JUSTIN, DO | INDEPENDENT CONTRACTOR PROVIDER  AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2285 | APP OF ALABAMA ED LLC | MORRIS, LINDA, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT W2 DTD 2/15/2017 | PETITION DATE |
| 2286 | APP OF ALABAMA ED LLC | MORRIS, LINDA, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT W2 DTD 7/14/2017 | PETITION DATE |
| 2287 | APP OF ALABAMA ED LLC | MORRIS, LINDA, NP | ADVANCED PRACTICE PROVIDER INDEPENDENT CONTRACTOR AGREEMENT 1099 DTD 8/5/2017 | PETITION DATE |
| 2288 | DEGARA APP PLLC | MORRISON, KAYLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2289 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MORSE, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2290 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | MORSE, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2291 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | MORSE, MELISSA, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 2292 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | MORSE, MELISSA, PA | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 2293 | DEGARA APP PLLC | MOSHER, GILBERT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/28/2018 | PETITION DATE |
| 2294 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MOSLANDER, TERRY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2295 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MOSLANDER, TERRY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2296 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MOSLANDER, TERRY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2297 | APP OF SOUTHERN ARIZONA ED LLC | MOSS, CHRISTINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2298 | DEGARA APP PLLC | MOST, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2299 | APP OF TENNESSEE HM PLLC | MOULTON, NANCY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/30/2020 | PETITION DATE |
| 2300 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MOURET, KEAGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 2301 | KIRBY EMERGENCY PHYSICIANS PLLC | MOURET, KEAGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 2302 | ACUTE CARE SPECIALISTS LLC | MOURI, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/17/2022 | PETITION DATE |
| 2303 | APP OF NEW MEXICO ED, PLLC | MOYA, RAYNE | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2304 | APP OF INDIANA PLLC | MPN MEDICINE PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2305 | APP OF SOUTHERN ARIZONA ED LLC | MROUE, KHALIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/26/2022 | PETITION DATE |
| 2306 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MTN MD INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2307 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MTN MD INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2308 | APP OF ALABAMA HM LLC | MUDIYANADZO, TATENDA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/18/2022 | PETITION DATE |
| 2309 | APP OF INDIANA ED PLLC | MUENCH, ZACHARY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 2310 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | MUENCHEN, CHRIS C, MD | PART TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2311 | APP OF TENNESSEE HM PLLC | MUIZNIEKS, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/25/2019 | PETITION DATE |
| 2312 | APP OF FLORIDA ED LLC | MULLIS, BARON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/29/2019 | PETITION DATE |
| 2313 | APP OF NEW MEXICO ED PLLC | MUMMY MOUNTAIN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2314 | APP OF ILLINOIS HM PLLC | MURALIDHARA, SWETHA, MD | PROVIDER EMPLOYMENT DTD 2/1/2023 | PETITION DATE |
| 2315 | APP OF INDIANA ED PLLC | MURINO, ANTHONY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 2316 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MURRY, WILLIAM, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2317 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MURRY, WILLIAM, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 2318 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MURRY, WILLIAM, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 2319 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MURRY, WILLIAM, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2320 | APP OF TENNESSEE HM PLLC | MUSICCITYMD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 2321 | APP OF TENNESSEE HM PLLC | MUSSER, ALYSSA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/24/2019 | PETITION DATE |
| 2322 | DEGARA APP PLLC | MUSSIN, ELIZABETH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2323 | APP OF INDIANA ED PLLC | MUSSMAN, LISA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2020 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2324 | APP OF KENTUCKY ED PLLC | MUSTAFA HINDI MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/16/2023 | PETITION DATE |
| 2325 | APP OF SOUTHERN ARIZONA HM LLC | MUSTAFA, JALLA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2326 | DEGARA APP PLLC | MYERS, ELIZABETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2327 | PROGRESSIVE MEDICAL ASSOCIATES LLC | NACHMAN ULLMAN DO, PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2328 | APPTEXEASED PLLC | NADIPALLI, KOTESHWARA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2329 | APP OF MISSISSIPPI ED LLC | NAFIS, FARHAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2330 | APP OF ALABAMA ED LLC | NAILOR, BETHANY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2331 | APP OF ALABAMA ED LLC | NAIR, BINDU, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/21/2021 | PETITION DATE |
| 2332 | APP OF KENTUCKY ED PLLC | NANCE, DEREK, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/8/2019 | PETITION DATE |
| 2333 | APP OF SOUTHERN ARIZONA ED LLC | NANNINI, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2334 | DEGARA APP PLLC | NASERDEAN, HASAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2335 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2336 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2337 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2338 | KIRBY EMERGENCY PHYSICIANS PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2339 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2340 | APP OF TENNESSEE HM PLLC | NATHAN, ROHINI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/18/2021 | PETITION DATE |
| 2341 | APP OF INDIANA ED PLLC | NATHANIEL, JEREMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2342 | APP OF INDIANA ED PLLC | NATHANIEL, JEREMY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2343 | KALAMAZOO EMERGENCY ASSOCIATES PLC | NAUGHTON, SHANNON, DO | PROVIDER AGREEMENT DTD 10/1/2020 | PETITION DATE |
| 2344 | APP OF ALABAMA HM LLC | NAUNG, KYAW SOE, MD | PROVIDER EMPLYMENT AGREEMENT DTD 1/21/2019 | PETITION DATE |
| 2345 | APP OF TENNESSEE ED PLLC | NAVA, OMAR, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/20/2019 | PETITION DATE |
| 2346 | APP OF NEW MEXICO ED PLLC | NAVARRO, JOEL, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2347 | APP OF TENNESSEE ED PLLC | NAVO, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 2348 | APP OF EAST TENNESSEE ED PLLC | NAVO, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 2349 | APP OF NEW MEXICO ED PLLC | NAY, SAMUEL H, MD PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2350 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2351 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2352 | KIRBY EMERGENCY PHYSICIANS PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2353 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2354 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2355 | ALIGNMD OF ILLINOIS PLLC | NAYDENOV, TZVETAN, MD | EMPLOYMENT AGREEMENT PHYSICIAN W2 DTD 9/19/2016 | PETITION DATE |
| 2356 | APP OF ILLINOIS HM PLLC | NAYDENOV, TZVETAN, MD | PROVIDER EMPLOYMENT AGREEMENT 4/20/2020 DTD 4/15/2020 | PETITION DATE |
| 2357 | KALAMAZOO EMERGENCY ASSOCIATES PLC | NEATEROUR, PAIGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/3/2019 | PETITION DATE |
| 2358 | APPTEXEASED PLLC | NECKAR, RICHARD, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/19/2017 | PETITION DATE |
| 2359 | PROGRESSIVE MEDICAL ASSOCIATES PLC | NEDIC, ANDREJ, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2021 | PETITION DATE |
| 2360 | APP OF NEW MEXICO ED PLLC | NEEILYARA, ANU, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/29/2019 | PETITION DATE |
| 2361 | APP OF TENNESSEE HM PLLC | NEGRETE, CHRISTOPHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/19/2023 | PETITION DATE |
| 2362 | APP OF TENNESSEE ED PLLC | NELSON, DEANN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2363 | APP OF TENNESSEE ED PLLC | NELSON, DENISE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/4/2023 | PETITION DATE |
| 2364 | APP OF NEW MEXICO ED PLLC | NELSON, MILES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/13/2019 | PETITION DATE |
| 2365 | APP OF NEW MEXICO HM PLLC | NESSEL JUAREZ, MARITZA EDNA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2366 | APP OF NEW MEXICO ED PLLC | NETTESHEIM, NEAL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2367 | APP OF SOUTHERN ARIZONA HM LLC | NEVES, ALANNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2368 | APPROVIDERS LLC | NEW HOPE EMERGENCY PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2369 | DEGARA APP PLLC | NEWBERGER, RYAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/12/2020 | PETITION DATE |
| 2370 | APP OF ALABAMA ED LLC | NEWSOME, COURTNEY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/1/2020 | PETITION DATE |
| 2371 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2372 | KIRBY EMERGENCY PHYSICIANS PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2373 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2374 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2375 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2376 | KIRBY EMERGENCY PHYSICIANS PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2377 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2378 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2379 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2380 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2381 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2382 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2383 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2384 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2385 | KIRBY EMERGENCY PHYSICIANS PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2386 | ACUTE CARE SPECIALISTS LLC | NGUYEN, KY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2023 | PETITION DATE |
| 2387 | APP MDPARTNERS PLLC | NGUYEN, MIKE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/22/2019 | PETITION DATE |
| 2388 | APP MDPARTNERS PLLC | NGUYEN, MIKE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/22/2019 | PETITION DATE |
| 2389 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, NGOC-ANH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2390 | KIRBY EMERGENCY PHYSICIANS PLLC | NGUYEN, NGOC-ANH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2391 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, NGOC-ANH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2392 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NGUYEN, NGOC-ANH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2393 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, THUY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2394 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NGUYEN, THUY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2395 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NGUYEN, THUY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2396 | KIRBY EMERGENCY PHYSICIANS PLLC | NGUYEN, TYFANIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2397 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NGUYEN, TYFANIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2398 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, TYFANIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2399 | APPROVIDERS LLC | NGUYEN, VINH-TRUYEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2400 | APP OF NEW MEXICO ED PLLC | NGUYEN, VIVIAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 2401 | APP OF TENNESSEE HM PLLC | NIANG, BABACAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/4/2023 | PETITION DATE |
| 2402 | APP OF EAST TENNESSEE ED PLLC | NICELEY, LORIANN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/29/2020 | PETITION DATE |
| 2403 | APP OF SOUTHERN ARIZONA ED LLC | NIKBAKHT, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2404 | APP OF MISSISSIPPI ED LLC | NIMO, RICARDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/14/2018 | PETITION DATE |
| 2405 | APPROVIDERS LLC | NIRMAL B SINGH PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2406 | ACUTE CARE SPECIALISTS LLC | NIX, EMILY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2407 | APP OF MISSISSIPPI ED LLC | NIX, EMILY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/2/2018 | PETITION DATE |
| 2408 | APP OF MISSISSIPPI ED LLC | NIXON, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 2409 | APP OF INDIANA ED PLLC | NIXON, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 2410 | CAPITAL EMERGENCY PHYSICIANS LLC | NKB PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/8/2022 | PETITION DATE |
| 2411 | APP OF MISSISSIPPI ED LLC | NKB PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/8/2022 | PETITION DATE |
| 2412 | APP OF SOUTH CAROLINA ED PLLC | NKYESIGA, PETER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/16/2018 | PETITION DATE |
| 2413 | ACUTE CARE SPECIALISTS LLC | NOBLE, CHARITY, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 2414 | APPROVIDERS LLC | NOORANI, MUHAMMAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/2/2022 | PETITION DATE |
| 2415 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2416 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2417 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2418 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2419 | KIRBY EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2420 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2421 | KIRBY EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |
| 2422 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |
| 2423 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |
| 2424 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |
| 2425 | APP OF ILLINOIS HM LLC | NSIMA-OBOT, ENO A, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2426 | APP OF FLORIDA HM LLC | NUCHERENO, ANTHONY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2427 | APP OF NEW MEXICO ED LLC | NUNEZ, ARIEL, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/15/2022 | PETITION DATE |
| 2428 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2429 | KIRBY EMERGENCY PHYSICIANS PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2430 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2431 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2432 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2433 | APP OF ALABAMA HM LLC | NWADIARO, GEORGE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2434 | KIRBY EMERGENCY PHYSICIANS PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2435 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2436 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2437 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2438 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2439 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2440 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2441 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2442 | KIRBY EMERGENCY PHYSICIANS PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2443 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2444 | APP OF INDIANA ED PLLC | NYDZA, ROBERT, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/16/2020 | PETITION DATE |
| 2445 | APP OF TENNESSEE ED PLLC | NYLAND, JOANNA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2011 | PETITION DATE |
| 2446 | APP OF TENNESSEE ED PLLC | NYOKABI, BEVERLY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/4/2023 | PETITION DATE |
| 2447 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | OBERMEYER, JAMES | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2448 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | OBERMEYER, JAMES | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2449 | APP OF ALABAMA ED LLC | OBERT, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/26/2018 | PETITION DATE |
| 2450 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OBI, CYNTHIA, MD | INDEPENDENT CONTRACTOR - ADDENDUM DTD 5/1/2020 | PETITION DATE |
| 2451 | KIRBY EMERGENCY PHYSICIANS PLLC | OBI, CYNTHIA, MD | INDEPENDENT CONTRACTOR - ADDENDUM DTD 5/1/2020 | PETITION DATE |
| 2452 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OBI, CYNTHIA, MD | INDEPENDENT CONTRACTOR - ADDENDUM DTD 5/1/2020 | PETITION DATE |
| 2453 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | O'BRIEN, KENT, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 3/23/2017 | PETITION DATE |
| 2454 | APP OF TENNESSEE ED PLLC | O'BRIEN, KENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/24/2020 | PETITION DATE |
| 2455 | APP OF MISSISSIPPI ED LLC | ODENDAHL, KEITH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/27/2018 | PETITION DATE |
| 2456 | APP OF TENNESSEE HM PLLC | ODINEAL, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/13/2023 | PETITION DATE |
| 2457 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ODUYE, ADEDAPO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2458 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ODUYE, ADEDAPO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2459 | APP OF INDIANA ED PLLC | OFFERLE, ANDY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/10/2020 | PETITION DATE |
| 2460 | APP OF TENNESSEE HM PLLC | OFFOR, ONYINYE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/8/2019 | PETITION DATE |
| 2461 | APP OF ALABAMA ED LLC | OGBUCHI, SAMPSON, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 10/27/2017 | PETITION DATE |
| 2462 | APP OF TENNESSEE HM PLLC | OGBNNI, ABIMBOLA, MD | INDEPENDENT CONTRACTOR AGREEMENT 8/15/2022 | PETITION DATE |
| 2463 | APP OF NEW MEXICO HM PLLC | OGUNBANJO, AANU, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/4/2022 | PETITION DATE |
| 2464 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2465 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2466 | KIRBY EMERGENCY PHYSICIANS PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2467 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2468 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2469 | APP OF INDIANA ED PLLC | OKEEFFE, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2470 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2471 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2472 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2473 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2474 | KIRBY EMERGENCY PHYSICIANS PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2475 | APP OF TENNESSEE ED, PLLC | OLDHAM, KAREN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2476 | KALAMAZOO EMERGENCY ASSOCIATES PLC | OLEWICZ, JOANNA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 2477 | APP OF SOUTHERN ARIZONA ED LLC | OLIVER, KAITLIN OLIVER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2478 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2479 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2480 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2481 | KIRBY EMERGENCY PHYSICIANS PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2482 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2483 | APP OF SOUTHERN ARIZONA ED LLC | OLSON, GLEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2484 | APP OF TENNESSEE HM PLLC | OMORODION, NANCY, MD | PROVIDER EMPLOYMENT AGREEMENT 6/27/2019 DTD 9/15/2019 | PETITION DATE |
| 2485 | DEGARA APP PLLC | OMRAN, EIAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2486 | ACUTE CARE SPECIALISTS LLC | O'NEAL, STEPHEN | PROVIDER EMPLOYMENT AGREEMENT DTD 11/28/2020 | PETITION DATE |
| 2487 | APP OF ALABAMA HM LLC | ONTEDDU, NIRMAL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/28/2020 | PETITION DATE |
| 2488 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | OPACIC, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 2489 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | OPACIC, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/18/2020 | PETITION DATE |
| 2490 | APP OF TENNESSEE ED PLLC | ORIAKHI, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2491 | ALIGNMD OF ILLINOIS PLLC | ORLOB, KIMBERLY, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 9/8/2016 | PETITION DATE |
| 2492 | APP OF ILLINOIS ED PLLC | ORLOB, KIMBERLY, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN DTD 2/24/2019 | PETITION DATE |
| 2493 | DEGARA APP PLLC | ORMAN, ALEXANDER, DO | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 9/3/2019 | PETITION DATE |
| 2494 | APP OF NEW MEXICO ED PLLC | ORTIZ, RAUL, JR, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/7/2018 | PETITION DATE |
| 2495 | APP OF ALABAMA ED LLC | OSBORN, KRISTINA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/6/2017 | PETITION DATE |
| 2496 | APP OF ALABAMA ED LLC | OSBORN, KRISTINA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/27/2018 | PETITION DATE |
| 2497 | APP OF TENNESSEE ED PLLC | OSEAS, RACHEL, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 2498 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | O'SHEA, JEREMY, MD | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2499 | APP OF INDIANA ED PLLC | OSITELU, OLUWARANTI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/25/2023 | PETITION DATE |
| 2500 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2501 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2502 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2503 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2504 | KIRBY EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2505 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2506 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2507 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2508 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2509 | KIRBY EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2510 | APP OF INDIANA ED PLLC | OSTLER, CALIN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/3/2020 | PETITION DATE |
| 2511 | DEGARA APP PLLC | OTREMBA, KYMBERLY, NP | INDEPENDENT CONTRACTOR EMPLOYMENT AGREEMENT DTD 2/19/2019 | PETITION DATE |
| 2512 | DEGARA APP PLLC | OTREMBA, KYMBERLY, NP | MID LEVEL EMPLOYMENT AGREEMENT | PETITION DATE |
| 2513 | DEGARA APP PLLC | OTTO, TIMOTHY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/2/2019 | PETITION DATE |
| 2514 | APP OF TENNESSEE ED PLLC | OWENS, CARLY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/28/2020 | PETITION DATE |
| 2515 | APPROVIDERS LLC | OYASU, KENJI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/1/2023 | PETITION DATE |
| 2516 | APP OF TENNESSEE HM PLLC | OYEWOLE, OYEDOTUN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 2517 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | OYLER, BRANDON | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 2518 | DEGARA APP PLLC | OZAN, JEFFREY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/14/2018 | PETITION DATE |
| 2519 | APP OF TENNESSEE ED PLLC | PAASCHE, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/26/2019 | PETITION DATE |
| 2520 | APP OF INDIANA HM PLLC | PABALAN, ALYSSA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2521 | APP OF INDIANA ED PLLC | PABALAN, ALYSSA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2522 | APP OF ALABAMA ED LLC | PADLEY, JOHN, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 2523 | APP OF NEW MEXICO ED PLLC | PAGAN, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/15/2022 | PETITION DATE |
| 2524 | APP OF SOUTHERN ARIZONA ED LLC | PAGE, BRIAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2525 | PROGRESSIVE MEDICAL ASSOCIATES PLC | PAGELS, KELLY, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2526 | DEGARA APP PLLC | PAGET, JON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2527 | APP OF INDIANA ED PLLC | PAINTER, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/23/2020 | PETITION DATE |
| 2528 | APP OF TENNESSEE HM PLLC | PALACIOS, XAVIER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/19/2022 | PETITION DATE |
| 2529 | DEGARA APP PLLC | PALAZZOLO, CARRIE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/27/2020 | PETITION DATE |
| 2530 | APP OF ILLINOIS HM PLLC | PALLAN, TONY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/16/2021 | PETITION DATE |
| 2531 | APPROVIDERS LLC | PALMA MEDICAL SERVICES | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/16/2019 | PETITION DATE |
| 2532 | DEGARA GARDEN CITY APP PLLC | PALMER, SCOTT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2533 | APP OF TENNESSEE HM PLLC | PANCHAL, JIGAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 2534 | ACUTE CARE SPECIALISTS LLC | PAPPAS, DORIS JEANETTE, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 2535 | APP OF EAST TENNESSEE ED PLLC | PARK, HEE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 2536 | APP OF TENNESSEE ED PLLC | PARK, HEE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/31/2021 | PETITION DATE |
| 2537 | APP OF MISSISSIPPI ED LLC | PARKER, DANETTA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/6/2018 | PETITION DATE |
| 2538 | APP OF TENNESSEE ED LLC | PARKER, ERICA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/25/2019 | PETITION DATE |
| 2539 | APP OF EAST TENNESSEE ED PLLC | PARKER, HEATH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/31/2021 | PETITION DATE |
| 2540 | APP OF ALABAMA ED LLC | PARKER, HEATH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/31/2021 | PETITION DATE |
| 2541 | APP OF ALABAMA HM LLC | PARRISH, JENNIFER, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/14/2018 | PETITION DATE |
| 2542 | APP OF INDIANA ED PLLC | PARSELL, CONNOR, MD | PROVIDER EMPLOYMENT  AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 2543 | DEGARA APP PLLC | PARSONS, DAVID, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2544 | APP OF NEW MEXICO HM PLLC | PARTIDA, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 2545 | APP OF NEVADA ED PLLC | PASTOR, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/22/2019 | PETITION DATE |
| 2546 | APP OF TENNESSEE HM PLLC | PATANGE, CHAITANYA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/28/2020 | PETITION DATE |
| 2547 | APP OF ILLINOIS ED PLLC | PATEL, AMEE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/1/2018 | PETITION DATE |
| 2548 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | PATEL, ANKIT, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2549 | APPROVIDERS LLC | PATEL, ASHISH, MD | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 1/10/2020 | PETITION DATE |
| 2550 | APP OF SOUTH CAROLINA HM PLLC | PATEL, ASHISH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/12/2019 | PETITION DATE |
| 2551 | APP OF TENNESSEE HM PLLC | PATEL, JALPABEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2552 | APPROVIDERS LLC | PATEL, JAY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/13/2020 | PETITION DATE |
| 2553 | APP OF TENNESSEE HM PLLC | PATEL, PARSHVA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/20/2020 | PETITION DATE |
| 2554 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | PATEL, PAYAL, NP | FULL TIME NURSE PRACTITIONER AGREEMENT DTD 7/2/2019 | PETITION DATE |
| 2555 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | PATEL, PAYAL, NP | FULL-TIME EMPLOYMENT OFFER LETTER DTD 7/2/2019 | PETITION DATE |
| 2556 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | PATEL, PAYAL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2557 | APP OF TENNESSEE HM PLLC | PATEL, RAKESHKUMAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 2558 | APP OF KENTUCKY HM PLLC | PATEL, SAGAR S, MD | PROVIDER EMPLOYMENT AGREEMENT 6/10/2020 DTD 8/1/2020 | PETITION DATE |
| 2559 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2560 | KIRBY EMERGENCY PHYSICIANS PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2561 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2562 | WOODLANDS EMERGENCY PHYSICIANS PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2563 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2564 | APP OF TENNESSEE HM PLLC | PATERSON, BARBARA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/28/2020 | PETITION DATE |
| 2565 | APP OF KENTUCKY ED PLLC | PATRICK MARTIN PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2566 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | PATRICK, ZACHARIAH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2567 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | PATRICK, ZACHARIAH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2568 | DEGARA GARDEN CITY APP PLLC | PATSY, RENEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/22/2022 | PETITION DATE |
| 2569 | APP OF SOUTHERN ARIZONA ED LLC | PATTON, KEIL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/25/2018 | PETITION DATE |
| 2570 | APPTEXASHM PLLC | PAVELEK, TARA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/25/2018 | PETITION DATE |
| 2571 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | PAYNE, GREGORY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 2572 | APP OF ALABAMA HM LLC | PEAK, KEATON, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/8/2019 | PETITION DATE |
| 2573 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | PEARSON, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/6/2020 | PETITION DATE |
| 2574 | APP OF SOUTHERN ARIZONA HM LLC | PECKMAN, ALEXANDER, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 2575 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | PEEL, DEBRA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 2576 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PEET, TROY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 2577 | KIRBY EMERGENCY PHYSICIANS PLLC | PEET, TROY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 2578 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PEET, TROY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 2579 | KIRBY EMERGENCY PHYSICIANS PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2580 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2581 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2582 | WOODLANDS EMERGENCY PHYSICIANS PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2583 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2584 | ALIGN MD PLLC | PELINI, DAVID, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/2/2014 | PETITION DATE |
| 2585 | MD PARTNERS PLLC | PELINI, DAVID, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/2/2014 | PETITION DATE |
| 2586 | APP MDPARTNERS PLLC | PELINI, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/15/2019 | PETITION DATE |
| 2587 | APP OF ALABAMA ED LLC | PELINI, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/15/2019 | PETITION DATE |
| 2588 | APP OF NEW MEXICO ED PLLC | PELOQUIN, PETER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/15/2022 | PETITION DATE |
| 2589 | APP OF ALABAMA ED LLC | PENDERGRAFT, STEPHEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/29/2020 | PETITION DATE |
| 2590 | APP OF SOUTHERN ARIZONA ED LLC | PENTON, STEPHANIE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2591 | APP OF NEW MEXICO HM PLLC | PERAM, INDRA REDDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2592 | APP OF TENNESSEE ED PLLC | PERKINS, KEITH, JR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/22/2019 | PETITION DATE |
| 2593 | APP OF KENTUCKY ED PLLC | PERKINS, TERRY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2594 | APP OF TENNESSEE ED PLLC | PERLAKY, STEVEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 2595 | APP OF MISSISSIPPI ED LLC | PERNICIARO, VANESSA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/27/2018 | PETITION DATE |
| 2596 | KALAMAZOO EMERGENCY ASSOCIATES PLC | PERRY-OCKERMAN, CHRISTINE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2597 | APPROVIDERS LLC | PETERS, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/30/2023 | PETITION DATE |
| 2598 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PETERSEN, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2599 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PETERSEN, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2600 | APPTICSASHM PLC | PETERSON, ALISA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/17/2017 | PETITION DATE |
| 2601 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PETERSON, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2602 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | PETERSON, THOMAS, DO | PROVIDER EMPLOMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2603 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | PETERSON, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2604 | DEGARA APP PLLC | PETERSON, WILLIAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2018 | PETITION DATE |
| 2605 | DEGARA APP PLLC | PETROVIC, VIKTORIJA, MD | PROVIDER EMPLOYMENT  DTD 10/1/2021 | PETITION DATE |
| 2606 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2607 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2608 | WOODLANDS EMERGENCY PHYSICIANS PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2609 | KIRBY EMERGENCY PHYSICIANS PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2610 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2611 | APP OF NEW MEXICO ED. PLLC | PFANNENSTIEL, MICHAEL | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2612 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PFITZER, GREGORY, DO | LOAN AGREEMENT | PETITION DATE |
| 2613 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PFITZER, GREGORY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2614 | APP OF ALABAMA ED LLC | PFITZER, SCOTT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/13/2017 | PETITION DATE |
| 2615 | MD PARTNERS PLLC | PFITZER, SCOTT, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 8/3/2016 | PETITION DATE |
| 2616 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2617 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2618 | KIRBY EMERGENCY PHYSICIANS PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2619 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2620 | WOODLANDS EMERGENCY PHYSICIANS PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2621 | CAPITAL EMERGENCY PHYSICIANS LLC | PHAN, LANA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/20/2020 | PETITION DATE |
| 2622 | APP OF MISSISSIPPI ED LLC | PHAN, LANA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2020 | PETITION DATE |
| 2623 | APP OF TENNESSEE HM PLLC | PHAN, THANG, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 2624 | APP OF TENNESSEE ED PLLC | PHILLIPS HODGES, CYLINDA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/23/2019 | PETITION DATE |
| 2625 | APP OF EAST TENNESSEE HM PLLC | PHILLIPS, DANIELLE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2626 | APP OF ALABAMA HM LLC | PHILLIPS, DEBRA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/21/2018 | PETITION DATE |
| 2627 | APP OF SOUTH CAROLINA ED PLLC | PHOENIX EMERGENCY SERVICES | INDEPENDENT CONTRACTOR AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2628 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PHYSICIAN & ALLIED HEALTH PROFESSIONAL PA | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 2629 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PHYSICIAN & ALLIED HEALTH PROFESSIONAL PA | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 2630 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PHYSICIAN & ALLIED HEALTH PROFESSIONAL PA | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 2631 | KIRBY EMERGENCY PHYSICIANS PLLC | PHYSICIAN & ALLIED HEALTH PROFESSIONAL PA | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 2632 | APP OF SOUTHERN ARIZONA HM LLC | PIAR, DANIELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2633 | APP OF TENNESSEE HM PLLC | PICKSTOCK, JANET, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/15/2022 | PETITION DATE |
| 2634 | KALAMAZOO EMERGENCY ASSOCIATES PLC | PIEDMONTE, DANIEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 2635 | APP OF EAST TENNESSEE ED PLLC | PIEPER, RUSSELL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2636 | APP OF TENNESSEE ED PLLC | PIEPER, RUSSELL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2637 | APP OF KENTUCKY ED PLLC | PIERCE, JOHN, JR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/13/2019 | PETITION DATE |
| 2638 | APP OF MICHIGAN ED PLLC | PIERMAN, DENISHA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/13/2019 | PETITION DATE |
| 2639 | APPROVIDERS LLC | PINERO, JOSE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2640 | APP OF ALABAMA HM LLC | PINERO, JOSE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2641 | ACUTE CARE SPECIALISTS LLC | PINKHAM, JOSHUA, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 2642 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | PINSON, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT 4/3/2020 DTD 5/2/2020 | PETITION DATE |
| 2643 | APP OF EAST TENNESSEE HM, PLLC | PIPKIN, JACQUELYNN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2644 | ACUTE CARE SPECIALISTS LLC | PIRKEY, TREY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/2/2022 | PETITION DATE |
| 2645 | APP OF TENNESSEE HM PLLC | PITMAN, ANGELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 2646 | APP OF MISSISSIPPI ED LLC | PITTMAN, DONNA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/1/2022 | PETITION DATE |
| 2647 | APP OF NEVADA ED PLLC | PITZELE, HENRY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/31/2019 | PETITION DATE |
| 2648 | APP OF ILLINOIS ED PLLC | PLACZEK, ELIZABETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/18/2019 | PETITION DATE |
| 2649 | APP OF SOUTHERN ARIZONA ED LLC | PLEASANTS, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2650 | APP OF TENNESSEE ED PLLC | PLOTT, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2651 | ALIGNMD OF NEW MEXICO PLLC | POAGE, MATTHEW, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 11/10/2015 | PETITION DATE |
| 2652 | APP OF NEW MEXICO ED PLLC | POAGE, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/20/2018 | PETITION DATE |
| 2653 | KALAMAZOO EMERGENCY ASSOCIATES PLC | POCHECKI, NADZIEJA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/25/2019 | PETITION DATE |
| 2654 | APP OF TENNESSEE HM PLLC | POKU, BARIMA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/24/2019 | PETITION DATE |
| 2655 | KALAMAZOO EMERGENCY ASSOCIATES PLC | POLINSKI, RACHEL | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 2656 | KALAMAZOO EMERGENCY ASSOCIATES PLC | POLINSKI, RACHEL, DO | EMPLOYMENT AGREEMENT  DTD 1/1/2016 | PETITION DATE |
| 2657 | DEGARA APP PLLC | POLITO, CHRISTINE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/24/2018 | PETITION DATE |
| 2658 | APP OF FLORIDA ED LLC | POLLARD, ASHLEY, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 10/29/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2659 | APP OF NEW MEXICO ED PLLC | POPE, JASON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 2660 | APP OF EAST TENNESSEE ED PLLC | POPE, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2661 | APP OF ALABAMA ED LLC | POPP, CHELSEA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2662 | APP OF EAST TENNESSEE HM PLLC | POPURI, ANAND, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/24/2022 | PETITION DATE |
| 2663 | PROGRESSIVE MEDICAL ASSOCIATES PLC | PORTER, DANIEL, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 12/30/2020 | PETITION DATE |
| 2664 | DEGARA APP PLLC | PORTER, JESSICA, PA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2665 | APP OF TENNESSEE ED PLLC | PORTER, JOSHUA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/8/2019 | PETITION DATE |
| 2666 | APP OF FLORIDA ED LLC | PORTER, LOGAN, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/25/2018 | PETITION DATE |
| 2667 | APP OF TENNESSEE HM PLLC | POSEY, STEPHANIE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/21/2018 | PETITION DATE |
| 2668 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | POST, CYNTHIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2669 | WOODLANDS EMERGENCY PHYSICIANS PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2670 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2671 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2672 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2673 | KIRBY EMERGENCY PHYSICIANS PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2674 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2675 | WOODLANDS EMERGENCY PHYSICIANS PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2676 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2677 | KIRBY EMERGENCY PHYSICIANS PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2678 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2679 | APP OF NEVADA ED PLLC | POWELL, CORNELIUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/20/2022 | PETITION DATE |
| 2680 | APP OF TENNESSEE ED PLLC | POWELL, DAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/1/2019 | PETITION DATE |
| 2681 | APP OF NEW MEXICO ED PLLC | POWELL, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2682 | DEGARA APP PLLC | POWERS, MICHELLE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/2/2020 | PETITION DATE |
| 2683 | APP OF KENTUCKY ED PLLC | PRATT, HELEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/15/2019 | PETITION DATE |
| 2684 | APP OF SOUTHERN NEW MEXICO ED PLLC | PRESCOTT, STACY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/24/2019 | PETITION DATE |
| 2685 | APP OF SOUTHERN ARIZONA HM LLC | PREVATKE, MICAELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/4/2022 | PETITION DATE |
| 2686 | APP OF ALABAMA HM LLC | PREWITT, TIFFANY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 2687 | APP OF ALABAMA ED LLC | PREWITT, TIFFANY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 2688 | APP OF ALABAMA ED LLC | PREYEAR, ALZO, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/17/2018 | PETITION DATE |
| 2689 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | PRICE, JERRY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/7/2014 | PETITION DATE |
| 2690 | APP OF SOUTHERN ARIZONA ED LLC | PRICE, JORDAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2691 | APP OF NEW MEXICO HM PLLC | PRICE, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 2692 | APP OF NEW MEXICO ED PLLC | PRICE, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 2693 | APP OF TENNESSEE ED PLLC | PRICHER, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/15/2022 | PETITION DATE |
| 2694 | APP OF INDIANA ED PLLC | PRINCE, GARRETT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2695 | APP OF TENNESSEE HM PLLC | PRITCHETT, MOLLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2696 | APP OF SOUTHERN ARIZONA ED LLC | PROSOSKI, LISA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2697 | APP OF TENNESSEE ED PLLC | PROZAN, JONATHAN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2698 | PROGRESSIVE MEDICAL ASSOCIATES LLC | PSHAENICH, CHARLES H, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2699 | KIRBY EMERGENCY PHYSICIANS PLLC | PSR, A MEDICAL EDGE CO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2700 | APP OF TENNESSEE HM PLLC | PULIDO-SORIANO, GINA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/12/2019 | PETITION DATE |
| 2701 | APP OF MISSISSIPPI ED LLC | PULLIAM, PRISCILLA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/12/2018 | PETITION DATE |
| 2702 | APP OF SOUTHERN ARIZONA ED LLC | PURA VIDA MEDICAL INSTITUTE | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2703 | APP OF TENNESSEE ED PLLC | PURRINGTON, PETER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/20/2021 | PETITION DATE |
| 2704 | CAPITAL EMERGENCY PHYSICIANS LLC | QEM ENTERPRISES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/11/2019 | PETITION DATE |
| 2705 | APP OF MISSISSIPPI ED LLC | QEM ENTERPRISES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/11/2019 | PETITION DATE |
| 2706 | CAPITAL EMERGENCY PHYSICIANS LLC | QUARLES, DAVID, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2021 | PETITION DATE |
| 2707 | KALAMAZOO EMERGENCY ASSOCIATES PLC | QUEEN, BRIAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2708 | DEGARA APP PLLC | QUIGLEY, JESSICA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/24/2018 | PETITION DATE |
| 2709 | PROGRESSIVE MEDICAL ASSOCIATES LLC | QUINN M SNYDER MD PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2710 | WOODLANDS EMERGENCY PHYSICIANS PLLC | QUIROGA, RAYMUNDO, NP | PROVIDER EMPLOYMENT  DTD 12/16/2020 | PETITION DATE |
| 2711 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | QUIROGA, RAYMUNDO, NP | PROVIDER EMPLOYMENT  DTD 12/16/2020 | PETITION DATE |
| 2712 | APP OF ILLINOIS ED PLLC | QUITEVIS, ARLYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2713 | APP OF ALABAMA ED LLC | R&G MEDICAL SERVICE LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2018 | PETITION DATE |
| 2714 | KIRBY EMERGENCY PHYSICIANS PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2715 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2716 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2717 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2718 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2719 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2720 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2721 | KIRBY EMERGENCY PHYSICIANS PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2722 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2723 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2724 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2725 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2726 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2727 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2728 | KIRBY EMERGENCY PHYSICIANS PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2729 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2730 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2731 | KIRBY EMERGENCY PHYSICIANS PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2732 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2733 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2734 | ACUTE CARE SPECIALISTS LLC | RAHIM, SALMAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2735 | APPROVIDERS LLC | RAHMAN, SAIDUR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2020 | PETITION DATE |
| 2736 | APP OF ILLINOIS HM PLLC | RAIKOVSKII, EVGENII, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2737 | APP OF INDIANA ED PLLC | RAINES, MARCUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2738 | KIRBY EMERGENCY PHYSICIANS PLLC | RAJKUMAR, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 2739 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RAJKUMAR, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 2740 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RAJKUMAR, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 2741 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RAJKUMAR, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 2742 | APP OF FLORIDA ED LLC | RAK, TIMOTHY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/31/2018 | PETITION DATE |
| 2743 | DEGARA APP PLLC | RALSTON, JODI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2744 | APP OF ALABAMA ED LLC | RAMSEY, ANGELYN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/15/2020 | PETITION DATE |
| 2745 | APP OF ILLINOIS HM PLLC | RANJIT, DEEPIKA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2746 | APP OF INDIANA HM PLLC | RANJIT, DEEPIKA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 2747 | APP OF SOUTH CAROLINA ED PLLC | RAPHA MEDICAL CLINIC LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2017 | PETITION DATE |
| 2748 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RATCLIFFE, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2749 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RAWE, TERESA, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 2750 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | RAWE, TERESA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2751 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RAWE, TERESA, DO | MEDICAL DIRECTOR  AGREEMENT | PETITION DATE |
| 2752 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RAWE, TERESA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2753 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RAWE, TERESA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2754 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RAY, CLINTON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2755 | KIRBY EMERGENCY PHYSICIANS PLLC | RAY, CLINTON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2756 | APP OF TENNESSEE HM PLLC | RAYMER, MELISSA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/28/2019 | PETITION DATE |
| 2757 | PROGRESSIVE MEDICAL ASSOCIATES LLC | RAYMOND HEMMERT DO LLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 2758 | APP OF SOUTH CAROLINA ED PLLC | RAZICK, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 2759 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | RECH, ALICIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2760 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RECH, ALICIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2761 | APP OF INDIANA ED LLC | RECKER, MARILYN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 2762 | APP OF SOUTHERN ARIZONA HM LLC | REDDY, SUJATHA, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/11/2022 | PETITION DATE |
| 2763 | APP OF MISSISSIPPI ED LLC | REED, JULIE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/5/2019 | PETITION DATE |
| 2764 | DEGARA APP PLLC | REEVES, MONIQUE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/4/2018 | PETITION DATE |
| 2765 | DEGARA APP PLLC | REEVES, MONIQUE, MD | PROVIDER EMPLOYMENT DTD 10/18/2019 | PETITION DATE |
| 2766 | APP OF MISSISSIPPI ED LLC | REGAN, ABBY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/21/2021 | PETITION DATE |
| 2767 | CAPITAL EMERGENCY PHYSICIANS LLC | REGAN, ABBY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/21/2021 | PETITION DATE |
| 2768 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | REHRER, SETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2769 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | REHRER, SETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2770 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | REHRER, SETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2771 | KIRBY EMERGENCY PHYSICIANS PLLC | REHRER, SETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2772 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | REICHL, ERIK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2773 | KIRBY EMERGENCY PHYSICIANS PLLC | REICHL, ERIK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2774 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | REICHL, ERIK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2775 | APP OF KENTUCKY ED PLLC | REIMANN, GEORGE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/19/2017 | PETITION DATE |
| 2776 | APP OF KENTUCKY ED PLLC | REIMANN, GEORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/1/2018 | PETITION DATE |
| 2777 | APP OF MISSISSIPPI ED LLC | REINKE, BRADLEY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/4/2019 | PETITION DATE |
| 2778 | DEGARA PLLC | REMLEY, MICHAEL, DO | PHYSICIAN EMPLOYMENT  AGREEMENT  DTD 1/1/2014 | PETITION DATE |
| 2779 | DEGARA APP PLLC | RENEAUD, JULIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2780 | APP OF EAST TENNESSEE HM PLLC | RENFRO, AARON, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 6/1/2022 | PETITION DATE |
| 2781 | APP OF TENNESSEE HM PLLC | RENFRO, AARON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2782 | APP OF NEW MEXICO ED PLLC | RENO, CALANDRIA PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2783 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | REPASKEY, DEBORAH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/7/2023 | PETITION DATE |
| 2784 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | REPASKEY, DEBORAH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/7/2023 | PETITION DATE |
| 2785 | APPROVIDERS LLC | RESTCOM LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2786 | APPROVIDERS LLC | RESTCOM LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 2787 | APP OF EAST TENNESSEE ED PLLC | RESURRECCION, NOEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2788 | APP OF TENNESSEE ED PLLC | RESURRECCION, NOEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2789 | APP OF SOUTHERN ARIZONA ED LLC | RESUSCITATION EXPERTS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2790 | APP OF INDIANA ED PLLC | REVIVEN LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2791 | APP OF NEW MEXICO HM PLLC | REYES, LUIS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 2792 | APP OF NEW MEXICO ED PLLC | REYES, SHELBY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2793 | ACUTE CARE SPECIALISTS LLC | REYNOLDS, SPENCER, MD | INDEPENDENT CONTRACTOR AGREEMENT 3/23/2023 DTD 12/1/2022 | PETITION DATE |
| 2794 | PROGRESSIVE MEDICAL ASSOCIATES LLC | REYNOLDS, WADE, NP | PROVIDER INDEPENDENT CONTRACTOR DTD 5/13/2019 | PETITION DATE |
| 2795 | PROGRESSIVE MEDICAL ASSOCIATES LLC | REZNIKOVA-STEINWAY, SVETLANA, MD | PROVIDER INDEPENDENT CONTRACTOR DTD 11/13/2018 | PETITION DATE |
| 2796 | APP OF SOUTHERN ARIZONA ED LLC | REZNIKOVA-STEINWAY, SVETLANA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2797 | APP OF KENTUCKY ED PLLC | RHODES, MELISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2798 | APP OF TENNESSEE HM PLLC | RHYNE, PATRICK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 2799 | APPROVIDERS LLC | RICCARDO VALETUDO PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2800 | APP OF TENNESSEE ED PLLC | RICE, THERON,III, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 7/14/2018 DTD 9/1/2018 | PETITION DATE |
| 2801 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | RICHEY, MICHELLE L | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 2802 | DEGARA APP PLLC | RICHMOND-PRUNEAU, LINDSAY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/14/2019 | PETITION DATE |
| 2803 | APP OF TENNESSEE ED PLLC | RICHTER, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2020 | PETITION DATE |
| 2804 | APP OF MISSISSIPPI ED LLC | RICOTTA, DONNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2805 | CAPITAL EMERGENCY PHYSICIANS LLC | RICOTTA, DONNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2806 | APP OF SOUTHERN ARIZONA ED LLC | RIECHERS, JOSHUA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 2807 | KALAMAZOO EMERGENCY ASSOCIATES PLC | RIOS, ALVARO, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/25/2018 | PETITION DATE |
| 2808 | PROGRESSIVE MEDICAL ASSOCIATES LLC | RIPPERDA, MARK, MD | PROVIDER INDEPENDENT CONTRACTOR DTD 11/13/2018 | PETITION DATE |
| 2809 | APP OF TENNESSEE ED PLLC | RISEDEN, DEREK, NP | PROVIDER EMPLOYMENT DTD 9/1/2021 | PETITION DATE |
| 2810 | APP OF EAST TENNESSEE ED PLLC | RISEDEN, DEREK, NP | PROVIDER EMPLOYMENT DTD 9/1/2021 | PETITION DATE |
| 2811 | APP OF SOUTH CAROLINA ED PLLC | RISHMAWI, ANJANA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2812 | APP OF INDIANA ED PLLC | RIVERA, DIEGO, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2813 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RIVEROS, DIEGO, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2814 | DEGARA APP PLLC | RIVERS, ANNA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2815 | DEGARA APP PLLC | RIVET, STACEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2816 | DEGARA APP PLLC | RIZZO, WILLIAM, MD | PROVIDER EMPLOYMENT DTD 10/1/2022 | PETITION DATE |
| 2817 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RMN MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 2818 | APP OF TENNESSEE HM PLLC | ROBBINS, SHIRLEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/27/2018 | PETITION DATE |
| 2819 | APP OF TENNESSEE HM PLLC | ROBERGE, TANYA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/3/2019 | PETITION DATE |
| 2820 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2821 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2822 | KIRBY EMERGENCY PHYSICIANS PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2823 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2824 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2825 | APP OF ALABAMA ED LLC | ROBERTS, ASHLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2826 | APP OF TEXAS ED PLLC | ROBERTS, BRITTANY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2827 | APPTEXAS ED, PLLC | ROBERTS, CAMARAN ELIZABETH COLLEEN | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 2828 | DEGARA APP PLLC | ROBERTS, ERIKA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/23/2020 | PETITION DATE |
| 2829 | APP OF INDIANA ED PLLC | ROBERTS, MONT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2830 | APP OF EAST TENNESSEE HM PLLC | ROBERTSON, JONATHAN, NP | PROVIDER EMPLOYMENT DTD 12/15/2021 | PETITION DATE |
| 2831 | APP OF TENNESSEE ED PLLC | ROBINSON, EMILY, PA | PROVIDER EMPLOYMENT  DTD 6/16/2022 | PETITION DATE |
| 2832 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2833 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2834 | KIRBY EMERGENCY PHYSICIANS PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2835 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2836 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2837 | DEGARA APP PLLC | ROCCO, VITO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT 11/1/2022 | PETITION DATE |
| 2838 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | RODRIGUEZ, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2839 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | RODRIGUEZ, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2840 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | RODRIGUEZ, JAMES, DO | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2841 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | RODRIGUEZ, JAMES, DO | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2842 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | RODRIGUEZ, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2843 | APP OF TENNESSEE ED PLLC | ROE, BENJAMIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/17/2018 | PETITION DATE |
| 2844 | APP OF NEW MEXICO ED PLLC | ROETHEL, WILLIAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2020 | PETITION DATE |
| 2845 | APP OF KENTUCKY ED PLLC | ROGERS, AMANDA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/1/2019 | PETITION DATE |
| 2846 | APP OF TENNESSEE HM PLLC | ROGERS, CRYSTAL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 6/1/2019 DTD 8/5/2019 | PETITION DATE |
| 2847 | APP OF ALABAMA HM PLLC | ROGERS, CYNTHIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/27/2018 | PETITION DATE |
| 2848 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2849 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2850 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2851 | KIRBY EMERGENCY PHYSICIANS PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2852 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2853 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ROHR, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/8/2019 | PETITION DATE |
| 2854 | APPTEXASED PLLC | ROMATOWSKI, ROBERT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2855 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | ROMATOWSKI, ROBERT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2856 | APP OF SOUTHERN ARIZONA HM LLC | ROMERO, ARIELLA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/8/2022 | PETITION DATE |
| 2857 | PROGRESSIVE MEDICAL ASSOCIATES LLC | RONALD S 1 COHEN DO PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2858 | APP OF MISSISSIPPI ED LLC | ROOKS, DESTINY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/6/2021 | PETITION DATE |
| 2859 | CAPITAL EMERGENCY PHYSICIANS LLC | ROOKS, DESTINY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/6/2021 | PETITION DATE |
| 2860 | APP OF TENNESSEE HM PLLC | ROSE, JESSICA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/28/2020 | PETITION DATE |
| 2861 | APP OF NEW MEXICO ED PLLC | ROSENQUIST, JANET, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 ALBUQUERQUE DTD 5/9/2017 | PETITION DATE |
| 2862 | KIRBY EMERGENCY PHYSICIANS PLLC | ROSS, CRAY, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2863 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ROSS, CRAY, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2864 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ROSS, CRAY, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2865 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ROSS, CRAY, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2866 | ACUTE CARE SPECIALISTS LLC | ROSS, JEFFREY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2024 | PETITION DATE |
| 2867 | APP OF SOUTHERN ARIZONA ED LLC | ROSS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER DTD 3/1/2023 | PETITION DATE |
| 2868 | APP OF TENNESSEE ED PLLC | ROSS, SHARON, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/26/2019 | PETITION DATE |
| 2869 | CAPITAL EMERGENCY PHYSICIANS LLC | ROSS, VICTORIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2870 | APP OF MISSISSIPPI ED LLC | ROSS, VICTORIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2871 | APP OF SOUTHERN ARIZONA ED LLC | ROSS-WILLIAMS, RAQUEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2872 | APP OF INDIANA ED PLLC | ROTH, MEREDITH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 2873 | EMERGENCY MEDICINE OF INDIANA LLC | ROTH, MEREDITH, PA-C | COLLABORATIVE PRACTICE AGREEMENT | PETITION DATE |
| 2874 | APP OF TENNESSEE HM PLLC | ROTHFUS, STACIE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/6/2022 | PETITION DATE |
| 2875 | APP OF ILLINOIS ED PLLC | ROUSSEAU, JOANNE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2017 | PETITION DATE |
| 2876 | APP OF ILLINOIS ED PLLC | ROUSSEAU, JOANNE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/30/2018 | PETITION DATE |
| 2877 | APPROVIDERS LLC | ROYAL HEALTHCARE ASSOCIATES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/11/2019 | PETITION DATE |
| 2878 | APP OF SOUTHERN ARIZONA ED LLC | RSCOTTORAVA MD PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2879 | APP OF TENNESSEE ED PLLC | RUCKMAN, CHRISTOPHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/20/2023 | PETITION DATE |
| 2880 | APP OF INDIANA ED PLLC | RUCKMAN, DOUGLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2881 | DEGARA APP PLLC | RUDDY, SYDNEY,PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 3/10/2017 | PETITION DATE |
| 2882 | DEGARA APP PLLC | RUDONI, RAYMOND, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/28/2018 | PETITION DATE |
| 2883 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2884 | KIRBY EMERGENCY PHYSICIANS PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2885 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2886 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2887 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2888 | APP OF ALABAMA HM PLLC | RUPSKA, DYLAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2889 | APP OF ALABAMA HM LLC | RUSHING, TOMMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/3/2018 | PETITION DATE |
| 2890 | APP OF ALABAMA ED LLC | RUSHING, TOMMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/8/2018 | PETITION DATE |
| 2891 | APP OF SOUTH CAROLINA ED PLLC | RUSSELL MEDICAL SERVICES PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/14/2018 | PETITION DATE |
| 2892 | KALAMAZOO EMERGENCY ASSOCIATES PLC | RUSSELL, CATHLEEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2893 | APP OF TENNESSEE ED PLLC | RUSSELL, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 2894 | APP MANAGEMENT CO LLC | RUSSELL, STEPHEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 2895 | DEGARA APP PLLC | RUSSO, SCOTT, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 2/15/2017 | PETITION DATE |
| 2896 | APP OF INDIANA ED PLLC | RUTILI, LAUREN, DO | INDEPENDENT CONTRACTOR PROVIDER DTD 7/5/2020 | PETITION DATE |
| 2897 | APP OF SOUTHERN ARIZONA HM LLC | RUUD, KRISTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/25/2023 | PETITION DATE |
| 2898 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | RYAN BUTLER DO LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2899 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | RYAN, CAMBRIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2900 | KALAMAZOO EMERGENCY ASSOCIATES PLC | SABATINI, COLLIN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/11/2019 | PETITION DATE |
| 2901 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2902 | KIRBY EMERGENCY PHYSICIANS PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2903 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2904 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2905 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2906 | APP OF SOUTH CAROLINA ED PLLC | SADLER, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2907 | TEXOMA EMERGENCY PHYSICIANS PLLC | SADLER, TONY, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 8/2/2013 | PETITION DATE |
| 2908 | TEXOMA EMERGENCY PHYSICIANS PLLC | SADLER, TONY, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 3/15/2016 | PETITION DATE |
| 2909 | APPTEXASED PLLC | SADLER, TONY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/19/2020 | PETITION DATE |
| 2910 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SADLER, TONY, PA | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2911 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SADLER, TONY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/15/2020 | PETITION DATE |
| 2912 | TEXOMA EMERGENCY PHYSICIANS, PLLC | SADLER, TONY, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 8/2/2013 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2913 | TEXOMA EMERGENCY PHYSICIANS, PLLC | SADLER, TONY, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 3/15/2016 | PETITION DATE |
| 2914 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SADLER, TONY, PA | INDEPENDENT CONTRACTOR PHYSICIAN ASSISTANT AGREEMENT | PETITION DATE |
| 2915 | APP OF ILLINOIS ED PLLC | SAGGAR, SONNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2916 | APP OF TENNESSEE HM PLLC | SAHA, SANTU, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2917 | APP OF INDIANA ED PLLC | SAHI, DAMANJEET, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/22/2022 | PETITION DATE |
| 2918 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SAIFEEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2919 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SAIFEEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2920 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SAIFEEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2921 | KIRBY EMERGENCY PHYSICIANS PLLC | SAIFEEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2922 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SAIFEEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2923 | APP OF TENNESSEE ED PLLC | SAIYASOMBAT, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2021 | PETITION DATE |
| 2924 | APP OF SOUTHERN ARIZONA ED LLC | SAKAAN EMERGENCY MEDICINE CORP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/8/2022 | PETITION DATE |
| 2925 | APP OF NEW MEXICO ED PLLC | SALAS, JACQUELYN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2926 | APP OF NEW MEXICO ED PLLC | SALAZAR, JESSIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2018 | PETITION DATE |
| 2927 | APP OF INDIANA HM PLLC | SALAZAR, KELLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2928 | APP OF INDIANA ED PLLC | SALAZAR, KELLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2929 | APP OF INDIANA ED PLLC | SALAZAR, KELLY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/25/2020 | PETITION DATE |
| 2930 | ALIGNMD OF NEW MEXICO PLLC | SALAZAR, TONY, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 11/11/2015 | PETITION DATE |
| 2931 | APP MDPARTNERS PLLC | SALDANA, BEN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/6/2019 | PETITION DATE |
| 2932 | APP OF MISSISSIPPI ED LLC | SALES, SAMANTHA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/16/2019 | PETITION DATE |
| 2933 | APP OF FLORIDA HM LLC | SAMMONS, DERRICK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/10/2021 | PETITION DATE |
| 2934 | APP OF FLORIDA ED LLC | SAMMONS, DERRICK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/10/2021 | PETITION DATE |
| 2935 | APP OF TENNESSEE ED PLLC | SAMPLES, MICHELLE, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 2936 | APP OF EAST TENNESSEE HM PLLC | SAMPLES, MICHELLE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 6/1/2022 | PETITION DATE |
| 2937 | APP OF FLORIDA ED LLC | SAMSON, JESSICA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/2/2018 | PETITION DATE |
| 2938 | APP OF ILLINOIS ED PLLC | SAMVEL, KSENIA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/8/2019 | PETITION DATE |
| 2939 | ALIGNMD OF ILLINOIS PLLC | SAMVEL, KSENIA, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 2/21/2017 | PETITION DATE |
| 2940 | APP OF TENNESSEE HM PLLC | SANCHEZ, ANGEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/9/2020 | PETITION DATE |
| 2941 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SANCHEZ, LILIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2942 | KIRBY EMERGENCY PHYSICIANS PLLC | SANCHEZ, LILIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2943 | APPROVIDERS LLC | SANDERS, BOBBY, STEPHEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/5/2018 | PETITION DATE |
| 2944 | APP OF INDIANA ED PLLC | SANDHU, SUMEET, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2945 | APP OF TENNESSEE ED PLLC | SANFORD, BLAKE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2946 | APP OF INDIANA ED PLLC | SANSONE, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 2947 | APP OF TENNESSEE ED PLLC | SANTEK, SHANE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/6/202 | PETITION DATE |
| 2948 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | SANTIANO, MARCOS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2949 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | SANTIANO, MARCOS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2950 | APP OF SOUTHERN ARIZONA HM LLC | SANTOS, JOCELYN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2951 | APP OF INDIANA ED PLLC | SAPADIN, ABBY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 2952 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Sara Reader MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2953 | NO DEBTOR INDICATED | Sara Reader MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2954 | KIRBY EMERGENCY PHYSICIANS PLLC | Sara Reader MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2955 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Sarah Noftsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2956 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Sarah Noftsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2957 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Sarah Noftsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2958 | KIRBY EMERGENCY PHYSICIANS PLLC | Sarah Noftsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2959 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Sarah Noftsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2960 | APP OF INDIANA HM PLLC | SARICH, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2022 | PETITION DATE |
| 2961 | APP OF INDIANA ED PLLC | SARICH, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 2962 | APP OF TENNESSEE HM PLLC | SARODIA, BIPIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/5/2019 | PETITION DATE |
| 2963 | APP OF NEW MEXICO ED PLLC | SAUERMAN, MARK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/28/2018 | PETITION DATE |
| 2964 | APP OF TENNESSEE ED PLLC | SAVVIDES, PETER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2965 | APP OF TENNESSEE HM PLLC | SAWYER, REGINA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/23/2021 | PETITION DATE |
| 2966 | APP OF INDIANA ED PLLC | SCHAAB, KENNETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2022 | PETITION DATE |
| 2967 | EMERGENCY SPECIALIST OF WELLINGTON LLC | SCHAEFER, TARA, NP | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2968 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALIST PLLC | SCHAEFER, TARA, NP | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2969 | APP OF ILLINOIS ED PLLC | SCHAEFER, THOMAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2970 | APP OF TENNESSEE HM PLLC | SCHAIBLE, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/13/2023 | PETITION DATE |
| 2971 | APP OF TENNESSEE ED PLLC | SCHAIK, GRAHAM VAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 2972 | APP OF FLORIDA ED LLC | SCHANDER, ARTUR, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/3/2019 | PETITION DATE |
| 2973 | APP OF EAST TENNESSEE ED PLLC | SCHAMBURG, EDWIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2974 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SCHELLING, KURT, DO | PART TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2975 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/7/2021 | PETITION DATE |
| 2976 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SCHELLING, KURT, DO | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2977 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/7/2021 | PETITION DATE |
| 2978 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2979 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | SCHELLING, KURT, DO | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2980 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2981 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/7/2021 | PETITION DATE |
| 2982 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SCHEMIDT, RANDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2020 | PETITION DATE |
| 2983 | KIRBY EMERGENCY PHYSICIANS PLLC | SCHEMIDT, RANDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2020 | PETITION DATE |
| 2984 | DEGARA APP PLLC | SCHEUERMAN, JESSICA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 11/29/2018 | PETITION DATE |
| 2985 | DEGARA APP PLLC | SCHEUERMAN, JESSICA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/23/2018 | PETITION DATE |
| 2986 | APP OF TENNESSEE ED PLLC | SCHICHTEL, BARRATT, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 2987 | KALAMAZOO EMERGENCY ASSOCIATES PLC | SCHILLER, TIMOTHY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2988 | DEBTOR NOT INDICATED | SCHMITT, AARON, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/2/2022 | PETITION DATE |
| 2989 | APP OF TENNESSEE ED PLLC | SCHNARS, BETH, NP | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 2990 | APP OF INDIANA ED PLLC | SCHRAMM, JEANNE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/9/2020 | PETITION DATE |
| 2991 | APP OF TENNESSEE ED PLLC | SCHROCK, MELINDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/20/2022 | PETITION DATE |
| 2992 | APP OF TENNESSEE ED PLLC | SCHROEDER, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 2993 | APP OF INDIANA ED PLLC | SCHROER, TIM, MD | PROVIDER EMPLOYMENT AGREEMENT 1/22/2020 DTD 3/1/2020 | PETITION DATE |
| 2994 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | SCHROTENBOER, ANDREW | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2995 | APP OF MICHIGAN ED PLLC | SCHUKAR, MATTHEW, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/9/2019 | PETITION DATE |
| 2996 | APP OF TENNESSEE HM PLLC | SCHULTZ, DIANA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/27/2021 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2997 | APP OF INDIANA ED PLLC | SCHULTZ, ELLE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2998 | APPTEXAS HM PLLC | SCHWARZKOPF, HEINZ, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/22/2021 | PETITION DATE |
| 2999 | KIRBY EMERGENCY PHYSICIANS PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3000 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3001 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3002 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3003 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3004 | KIRBY EMERGENCY PHYSICIANS PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3005 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3006 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3007 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3008 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3009 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SCOTT, ANNETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3010 | KIRBY EMERGENCY PHYSICIANS PLLC | SCOTT, ANNETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3011 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SCOTT, ANNETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3012 | APP OF INDIANA ED PLLC | SCOTT, JACK, MD | PROVIDER EMPLOYMENT AGREEMENT 9/1/2020 DTD 12/1/2020 | PETITION DATE |
| 3013 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SCOTT, TAYLOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3014 | DEGARA APP, PLLC | SECOR JONES, SARAH | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3015 | DEGARA PLLC | SECORD, MATTHEW, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 1/1/2015 | PETITION DATE |
| 3016 | APP OF TENNESSEE ED PLLC | SEEMAN, CYNTHIA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/20/2017 | PETITION DATE |
| 3017 | APP OF TENNESSEE HM PLLC | SEIBERT, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/23/2019 | PETITION DATE |
| 3018 | ACUTE CARE SPECIALISTS LLC | SEIDENBERG, PHILIP, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 3019 | APP OF ALABAMA ED LLC | SELLS, KEVIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/21/2017 | PETITION DATE |
| 3020 | APP OF TENNESSEE HM PLLC | SENG, DEANNA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/4/2019 | PETITION DATE |
| 3021 | APP OF NEW MEXICO HM PLLC | SENIOR, DEREK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3022 | APP OF NEW MEXICO HM PLLC | SENIOR, DEREK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 3023 | APP OF INDIANA ED PLLC | SERKSNYS, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 3024 | DEGARA APP PLLC | SETSUDA, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 3025 | DEGARA APP PLLC | SETSUDA, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 3026 | APP OF ILLINOIS ED PLLC | SEYMOURE, RALPH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/26/2018 | PETITION DATE |
| 3027 | ALIGNMD OF ILLINOIS PLLC | SEYMOURE, RALPH, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/23/2016 | PETITION DATE |
| 3028 | APP OF SOUTHERN ARIZONA HM LLC | SHAH, ASHINI, MD | PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3029 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SHAH, KUNAL, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3030 | APP OF TENNESSEE HM PLLC | SHAH, MINESH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3031 | APP OF INDIANA ED PLLC | SHAH, RIKIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 3032 | APP OF INDIANA ED PLLC | SHAH, RIKIN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/23/2020 | PETITION DATE |
| 3033 | APP OF INDIANA HM PLLC | SHAIK, MOHAMMED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3034 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3035 | KIRBY EMERGENCY PHYSICIANS PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3036 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3037 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3038 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3039 | APP OF SOUTHERN ARIZONA HM LLC | SHAMS, NASHEED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3040 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | SHANKS, RYAN | INDEPENDENT CONTRACTOR AGREEMENT DTD 3/12/2014 | PETITION DATE |
| 3041 | APP OF TENNESSEE ED PLLC | SHANKS, RYAN | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 10/8/2019 | PETITION DATE |
| 3042 | APP OF ILLINOIS HM PLLC | SHARIEF, SHABREEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2022 | PETITION DATE |
| 3043 | DEGARA APP PLLC | SHARMA, MONISH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3044 | APPTEXAS HM PLLC | SHARMA, SANDEEP, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3045 | CAPITAL EMERGENCY PHYSICIANS LLC | SHARP, SAMUEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/28/2019 | PETITION DATE |
| 3046 | APP OF INDIANA ED PLLC | SHAW, PETER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3047 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3048 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3049 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3050 | KIRBY EMERGENCY PHYSICIANS PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3051 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3052 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SHAYESTEH, NIMA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3053 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SHAYESTEH, NIMA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3054 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SHAYESTEH, NIMA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3055 | KIRBY EMERGENCY PHYSICIANS PLLC | SHAYESTEH, NIMA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3056 | APP OF ALABAMA ED LLC | SHEFFER, JENNY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3057 | APP OF EAST TENNESSEE HM PLLC | SHEIKH, SANJUAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/9/2022 | PETITION DATE |
| 3058 | PROGRESSIVE MEDICAL ASSOCIATES PLC | SHELBY, RYAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 3059 | APP OF ALABAMA ED LLC | SHELTON, PAULA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/14/2020 | PETITION DATE |
| 3060 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3061 | KIRBY EMERGENCY PHYSICIANS PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3062 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3063 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3064 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3065 | APPROVIDERS LLC | SHEREAF WALID MD PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 3066 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SHERMAN, BLAKE, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3067 | APP OF NEW MEXICO ED PLLC | SHERMETT, DEANNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 3068 | APP OF NEW MEXICO HM PLLC | SHET, VINAY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 3069 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SHIELDS, SCOTT G, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3070 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | SHIMANDLE, THOM, PA | PROVIDER EMPLOMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3071 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | SHIMANDLE, THOM, PA | PROVIDER EMPLOMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3072 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SHIMANDLE, THOM, PA | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 3073 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SHIMANDLE, THOM, PA | FULL-TIME PHYSICIAN ASSISTANT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 3074 | APP OF FLORIDA ED LLC | SHIRLEY, GEORGIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 3075 | APP OF TENNESSEE ED PLLC | SHOUKRY, SHERIF, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2017 | PETITION DATE |
| 3076 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3077 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3078 | KIRBY EMERGENCY PHYSICIANS PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3079 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3080 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3081 | APP OF TENNESSEE HM PLLC | SHUMWAY, GINA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/11/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3082 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3083 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3084 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3085 | KIRBY EMERGENCY PHYSICIANS PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3086 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3087 | DEGARA APP PLLC | SIDDIQUI, RASHEED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/14/2018 | PETITION DATE |
| 3088 | KALAMAZOO EMERGENCY ASSOCIATES PLC | SIEVERTSEN, ERIK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3089 | DEGARA APP PLLC | SIEVERTSEN, ERIK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 3090 | APP OF TENNESSEE HM PLLC | SIGNAL HEALTH INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3091 | APP OF NEW MEXICO ED PLLC | SIKES, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3092 | APP OF TENNESSEE HM PLLC | SILCOX, DAKOTAH, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/21/2022 | PETITION DATE |
| 3093 | APP OF MISSISSIPPI ED PLLC | SILVIO, DANIEL, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 3/19/2018 | PETITION DATE |
| 3094 | APP OF FLORIDA ED LLC | SIMMONS, LEONARD, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/25/2018 | PETITION DATE |
| 3095 | DEGARA APP PLLC | SIMON, ANDREW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 3096 | APP OF ALABAMA HM LLC | SIMS, CARLA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3097 | APP OF ALABAMA ED LLC | SIMS, JUDIETH, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 11/29/2018 | PETITION DATE |
| 3098 | APP OF NEW MEXICO ED PLLC | SINALOA, FERNANDO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 3099 | DEGARA APP PLLC | SINGALA, INDU, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 3100 | APP OF TENNESSEE ED PLLC | SINGER, GARY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/26/2019 | PETITION DATE |
| 3101 | APP OF EAST TENNESSEE HM PLLC | SINGH, MEENU, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3102 | APPTEXASHM PLLC | SINGH, RAHULKUMAR, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/11/2021 | PETITION DATE |
| 3103 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | SINGH, RISHITA SOLANKI | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3104 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS LCC | SINGH, RISHITA SOLANKI | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3105 | APP OF ILLINOIS HM PLLC | SINGH, SMITA, MD | PROVIDER EMPLOYMENT AGREEMENT 4/22/2020 DTD 4/15/2020 | PETITION DATE |
| 3106 | APP OF ALABAMA ED LLC | SKETTINI, JULIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3107 | DEGARA APP PLLC | SKWIRSK, BRANDON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 3108 | DEGARA APP PLLC | SKWIRSK, BRANDON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3109 | APP OF TENNESSEE ED PLLC | SLEETER, DONALD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 3110 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SMITH, ALLISON, APRN | PART TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 3111 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SMITH, ALLISON, APRN | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 3112 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | SMITH, ALLISON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3113 | TRUEPARTNERS LAKEWOOD EMERGENCY SPECIALISTS PLLC | SMITH, ALLISON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3114 | APP OF MISSISSIPPI ED LLC | SMITH, BRANDON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3115 | APP OF TENNESSEE HM PLLC | SMITH, DEVON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/7/2019 | PETITION DATE |
| 3116 | APP OF ALABAMA ED LLC | SMITH, GEORGE, JR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/4/2017 | PETITION DATE |
| 3117 | APP OF ALABAMA ED LLC | SMITH, GREG, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/13/2017 | PETITION DATE |
| 3118 | APP OF TENNESSEE ED PLLC | SMITH, JESSICA, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 3119 | APP OF EAST TENNESSEE HM PLLC | SMITH, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3120 | APP OF ALABAMA ED LLC | SMITH, REBECCA, NP | PROVIDER EMPLOYMENT  AGREEMENT  DTD 10/15/2022 | PETITION DATE |
| 3121 | APP OF NEW MEXICO ED PLLC | SMITH, SHAWN, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 6/20/2019 | PETITION DATE |
| 3122 | APP OF NEVADA ED PLLC | SMITH, TAYLOR, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/12/2019 | PETITION DATE |
| 3123 | APP MANAGEMENT CO LLC | SMITH, TAYLOR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/12/2019 | PETITION DATE |
| 3124 | PROGRESSIVE MEDICAL ASSOCIATES PLC | SMITH, TIMOTHY, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3125 | APP OF SOUTHERN ARIZONA ED LLC | SMITH, TIMOTHY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3126 | APP OF SOUTHERN ARIZONA HM LLC | SMOCK, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3127 | APP OF TENNESSEE HM PLLC | SMOCK, JAMIE, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 3128 | APP OF FLORIDA ED LLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2021 | PETITION DATE |
| 3129 | KALAMAZOO EMERGENCY ASSOCIATES PLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2023 | PETITION DATE |
| 3130 | APP OF INDIANA ED PLLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2021 | PETITION DATE |
| 3131 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2023 | PETITION DATE |
| 3132 | APP OF FLORIDA ED LLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2021 | PETITION DATE |
| 3133 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | SNEED, NICOLE | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 3134 | APP OF ALABAMA ED LLC | SNOW, JONI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3135 | APP OF TENNESSEE ED PLLC | SNYDER, LOGAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/27/2019 | PETITION DATE |
| 3136 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SNYDER, QUINN, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3137 | APP OF NEW MEXICO ED PLLC | SOBREDO, SERGIO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3138 | APP OF INDIANA ED PLLC | SOIAMA MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 3139 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | SOLANKI-SINGH, RISHITA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3140 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3141 | KIRBY EMERGENCY PHYSICIANS PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3142 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3143 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3144 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3145 | NO DEBTOR INDICATED | Solis, D | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3146 | APPTEXASED, PLLC | SOLUTIONS PLLC, TABBRIS | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3147 | DEGARA APP PLLC | SOMERFIELD, SARAH, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT 8/31/2018 DTD 10/1/2018 | PETITION DATE |
| 3148 | TRUEPARTNERS EMERGENCY PHYSICIANS LLC | SOMICH, GREG, DO | RETENTION LETTER DTD 10/15/2019 | PETITION DATE |
| 3149 | APPTEXAS HM PLLC | SOMMERS, JACOB, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3150 | APP OF NEW MEXICO HM PLLC | SONNA, LARRY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3151 | PROGRESSIVE MEDICAL ASSOCIATES PLC | SOOHOO, CHRISTINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3152 | APPROVIDERS LLC | SORAYA PA | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/22/2017 | PETITION DATE |
| 3153 | APP OF SOUTHERN ARIZONA ED LLC | SORCERESS HEALTH GROUP PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 5/1/2021 | PETITION DATE |
| 3154 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | SORIA, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3155 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | SORIA, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3156 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | SORIA, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3157 | DEGARA APP PLLC | SORINI, ERNEST, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/30/2018 | PETITION DATE |
| 3158 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SOSA, JONATHAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3159 | APP OF TENNESSEE HM PLLC | SOTELO, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 3160 | APP OF TENNESSEE ED PLLC | SPARKS, TABETHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3161 | APP OF TENNESSEE HM PLLC | SPARKS, TABETHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3162 | APP OF ALABAMA ED LLC | SPARKS, VICTOR L, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3163 | KIRBY EMERGENCY PHYSICIANS PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3164 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3165 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3166 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3167 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3168 | APP OF SOUTH CAROLINA ED PLLC | SPENCER, DUSTIN, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/5/2017 | PETITION DATE |
| 3169 | APP OF TENNESSEE HM PLLC | SPIER, JACOB, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/24/2020 | PETITION DATE |
| 3170 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | SPONAUGLE, JOHN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3171 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | SPONAUGLE, JOHN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3172 | APP OF TENNESSEE HM PLLC | SPOTTS, CALEY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/6/2021 | PETITION DATE |
| 3173 | APP OF TENNESSEE HM PLLC | SPROUSE, REBEKAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/18/2019 | PETITION DATE |
| 3174 | APP OF ALABAMA ED LLC | SPURLIN, SHELBY, NP | ADVANCED PRACTICE PROVIDER INDEPENDENT CONTRACTOR AGREEMENT 1099 DTD 7/20/2017 | PETITION DATE |
| 3175 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SPURLING, GRANT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3176 | APP OF SOUTHERN ARIZONA HM LLC | SRIVASTAVA, ANIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3177 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SRS MD PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3178 | APP OF NEW MEXICO ED PLLC | STACEY-ERWIN, KAREN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3179 | APP OF NEW MEXICO ED PLLC | STAFFORD, ELLEN | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 1/15/2020 | PETITION DATE |
| 3180 | APP OF INDIANA ED PLLC | STANDIFORD, LOUIS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/1/2021 | PETITION DATE |
| 3181 | APP OF INDIANA ED PLLC | STANEK, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/20/2020 | PETITION DATE |
| 3182 | APP OF NEW MEXICO ED PLLC | STANLEY, JOHN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3183 | APP OF MISSISSIPPI ED LLC | STANLEY, MARKUS, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 3/25/2018 | PETITION DATE |
| 3184 | APP OF MISSISSIPPI ED LLC | STANLEY, MARKUS, DO | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/25/2018 | PETITION DATE |
| 3185 | APP OF TENNESSEE HM PLLC | STANSELL, KAYCE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/11/2019 | PETITION DATE |
| 3186 | APP OF TENNESSEE ED PLLC | STARNES, KENNETH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3187 | APP OF EAST TENNESSEE ED PLLC | STARNES, KENNETH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3188 | APP OF INDIANA ED PLLC | STARR, KATHLEEN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 3189 | APP OF INDIANA ED PLLC | STARR, KATHLEEN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/28/2020 | PETITION DATE |
| 3190 | APP OF SOUTHERN ARIZONA ED LLC | STEED, JORDAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 3191 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | STEELE, JOHNATHAN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/12/2020 | PETITION DATE |
| 3192 | APP OF TENNESSEE HM PLLC | STEIDL, ANDREW, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3193 | APP OF EAST TENNESSEE HM PLLC | STEIDL, ANDREW, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3194 | APP OF KENTUCKY ED PLLC | STEIN, JOSHUA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3195 | DEGARA APP PLLC | STEINACKER, CHRIS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3196 | APP OF SOUTHERN ARIZONA ED LLC | STEINBRECHER, COREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 3197 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | STEIN'S OCEAN FRONT COMPANY LLC | INDEPENDENT CONTRACTOR AGREEMENT DTD 6/15/2022 | PETITION DATE |
| 3198 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3199 | KIRBY EMERGENCY PHYSICIANS PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3200 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3201 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3202 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3203 | PROGRESSIVE MEDICAL ASSOCIATES PLC | STEPHENS, JORDON, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 3204 | APP OF TENNESSEE ED PLLC | STEPHENS, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 3205 | APP OF ALABAMA HM LLC | STEPHENS, SARINA DENEA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/10/2022 | PETITION DATE |
| 3206 | APP OF INDIANA HM PLLC | STEPHENSON, LISA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/24/2020 | PETITION DATE |
| 3207 | APP OF INDIANA ED PLLC | STEPHENSON, LISA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/24/2020 | PETITION DATE |
| 3208 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3209 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3210 | KIRBY EMERGENCY PHYSICIANS PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3211 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3212 | WOODLANDS EMERGENCY PHYSICIANS PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3213 | APP OF SOUTHERN ARIZONA ED LLC | STERN, ALANA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3214 | APP OF SOUTH CAROLINA ED PLLC | STEVEN HALUS MD PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 3215 | APP OF INDIANA ED PLLC | STEVENS, BENJAMIN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2021 | PETITION DATE |
| 3216 | APP OF KENTUCKY ED PLLC | STIDHAM, HUNTER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/23/2017 | PETITION DATE |
| 3217 | APP OF SOUTHERN ARIZONA HM LLC | STOCKDALL, CHANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3218 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | STONECYPHER, JUSTIN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/17/2022 | PETITION DATE |
| 3219 | PROGRESSIVE MEDICAL ASSOCIATES PLC | STOWERS, ROBERT, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3220 | APP OF ALABAMA HM LLC | STOYAK, WHITNEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/26/2018 | PETITION DATE |
| 3221 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | STRAACH, TYLER J, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 3222 | APP OF ALABAMA ED LLC | STRAIN, KELLEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 3223 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | STRAWN, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3224 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | STRAWN, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3225 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | STRAWN, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3226 | APP OF ALABAMA ED LLC | STRICKLAND, ADAM, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/13/2018 | PETITION DATE |
| 3227 | APP OF TENNESSEE ED PLLC | STRINGER, BEN, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/1/2017 | PETITION DATE |
| 3228 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | STRODER, RYAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3229 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | STRODER, RYAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3230 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | STRODER, RYAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3231 | APP OF NEW MEXICO ED PLLC | STRUNK, KATHERINE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2022 | PETITION DATE |
| 3232 | APP OF TENNESSEE ED PLLC | STRYKER, SHELBY CUFFLEY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/5/2021 | PETITION DATE |
| 3233 | APPROVIDERS LLC | STURDIVANT, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 3234 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | STURGELL, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3235 | APP OF TENNESSEE HM PLLC | SULLIVAN, CODY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2020 | PETITION DATE |
| 3236 | APP OF TENNESSEE HM PLLC | SUMMERS, JEFFREY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2020 | PETITION DATE |
| 3237 | APP OF FLORIDA ED PLLC | SUMRALL, ARTHUR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/24/2018 | PETITION DATE |
| 3238 | APPROVIDERS LLC | SUNDERLAND, PAUL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3239 | DEGARA APP PLLC | SURO, DEREK, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/4/2023 | PETITION DATE |
| 3240 | APP OF INDIANA ED PLLC | SUSTAD, JARED, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3241 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, MICHELE, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 3242 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, MICHELE, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 3243 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, MICHELE, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 3244 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, MICHELE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 3245 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3246 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3247 | DEGARA APP PLLC | SUTHERLAND, ELIZABETH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |
| 3248 | APP OF INDIANA ED PLLC | SUTTON, DEEANNA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/15/2018 | PETITION DATE |
| 3249 | DEGARA APP PLLC | SUTTON, JAMES, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/6/2018 | PETITION DATE |

SCHEDULE I
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3250 | DEGARA PLLC | SUTTON, JAMES, DO | | PETITION DATE |
| 3251 | DEGARA PLLC | SUTTON, JAMES, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 7/1/2016 | PETITION DATE |
| 3252 | HURON MEMORIAL HOSPITAL | SUTTON, JAMES, DO | COVERAGE SERVICES AGREEMENT DTD 10/1/2015 | PETITION DATE |
| 3253 | APP OF ALABAMA ED LLC | SUZOL HEALTH PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3254 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3255 | KIRBY EMERGENCY PHYSICIANS PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3256 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3257 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3258 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3259 | DEGARA APP PLLC | SVINARICH, DIANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/8/2023 | PETITION DATE |
| 3260 | DEGARA APP PLLC | SVINARICH, DIANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/8/2023 | PETITION DATE |
| 3261 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SWAIM, RICKY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3262 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SWAIM, RICKY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3263 | APP OF INDIANA ED PLLC | SWANSON, BRYAN, DO | PROVIDER EMPLOYMENT AGREEMENT 6/26/2020 DTD 7/1/2020 | PETITION DATE |
| 3264 | APP OF NEW MEXICO ED PLLC | SYLVIA, SEAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3265 | APP OF INDIANA ED PLLC | SYMOWICZ, JAY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 3266 | APP OF EAST TENNESSEE ED PLLC | TABOR, KRISTEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3267 | APP OF TENNESSEE ED PLLC | TABOR, KRISTEN, NP | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3268 | APP OF TENNESSEE HM PLLC | TAILLAC, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3269 | TEXOMA EMERGENCY PHYSICIANS PLLC | TAIWO, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 3270 | TEP SELECT EMERGENCY SPECIALISTS PLLC | TAIWO, JOSEPH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3271 | APP OF SOUTHERN ARIZONA ED LLC | TALBERT, ANDREW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 3272 | APP OF INDIANA ED PLLC | TAN-CREEVY, JENY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3273 | APP OF TENNESSEE HM PLLC | TANNER, RICHARD L, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/6/2019 | PETITION DATE |
| 3274 | DEGARA APP PLLC | TARABISHY, NOOR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3275 | APPROVIDERS LLC | TARIQ, ALI, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 3276 | APP OF ALABAMA HM LLC | TARIQ, ALI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/5/2019 | PETITION DATE |
| 3277 | APP OF INDIANA ED PLLC | TARLTON, SCOTT, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 3278 | DEGARA APP PLLC | TATU, HORIA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/27/2018 | PETITION DATE |
| 3279 | DEGARA APP PLLC | TATU, HORIA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/13/2019 | PETITION DATE |
| 3280 | APP OF TENNESSEE ED PLLC | TAYLOR, KRISTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2023 | PETITION DATE |
| 3281 | APP OF TENNESSEE ED PLLC | TAYLOR, WILLIAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 3282 | APP OF FLORIDA ED LLC | TAYMAC MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT PHYSICIAN DTD 9/15/2020 | PETITION DATE |
| 3283 | APP OF NEW MEXICO ED PLLC | TEBO, COLLIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3284 | APP OF SOUTHERN ARIZONA ED LLC | TEGETHOFF, ANGELA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 3285 | APP OF TENNESSEE ED PLLC | TENBRINK, KELLY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2020 | PETITION DATE |
| 3286 | ALIGNMD OF ILLINOIS PLLC | TERRELL, CALVIN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 11/7/2016 | PETITION DATE |
| 3287 | APP OF ILLINOIS ED PLLC | TERRELL, CALVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/14/2023 | PETITION DATE |
| 3288 | DEGARA APP PLLC | TERRITO, JEFFREY, DO | PROVIDER EMPLOYMENT DTD 8/26/2018 | PETITION DATE |
| 3289 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3290 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3291 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3292 | KIRBY EMERGENCY PHYSICIANS PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3293 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3294 | APP OF INDIANA ED PLLC | THEODULE FAHY, JOHANNE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 3295 | DEGARA APP PLLC | THEWES, JEFFREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 3296 | APP OF NEW MEXICO ED PLLC | THOMAS J TERRIAN INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/26/2018 | PETITION DATE |
| 3297 | KIRBY EMERGENCY PHYSICIANS PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3298 | WOODLANDS EMERGENCY PHYSICIANS PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3299 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3300 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3301 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3302 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | THOMAS, AMBER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3303 | APP OF KENTUCKY ED PLLC | THOMAS, JONATHAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/21/2018 | PETITION DATE |
| 3304 | APP OF KENTUCKY ED PLLC | THOMAS, JONATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/21/2018 | PETITION DATE |
| 3305 | APPMDPARTNERS PLLC | THOMAS, JONATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/13/2019 | PETITION DATE |
| 3306 | APP OF SOUTH CAROLINA ED PLLC | THOMAS, MATHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3307 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | THOMAS, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/26/2021 | PETITION DATE |
| 3308 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | THOMAS, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2021 | PETITION DATE |
| 3309 | APPTEXASED PLLC | THOMAS, MICHAEL, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT DTD 4/13/2019 | PETITION DATE |
| 3310 | APP OF TENNESSEE ED PLLC | THOMASON, JACK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/1/2018 | PETITION DATE |
| 3311 | APP OF TENNESSEE ED PLLC | THOMPSON, DOMINIQUE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 3312 | APP OF TENNESSEE ED PLLC | THOMPSON, DOMINIQUE, MD | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 9/9/2020 | PETITION DATE |
| 3313 | APP OF INDIANA ED PLLC | THOMPSON, JEFFREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/31/2021 | PETITION DATE |
| 3314 | DEGARA APP PLLC | THOMPSON, MARK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/27/2018 | PETITION DATE |
| 3315 | APP OF TENNESSEE HM PLLC | THOMPSON, MELISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/24/2022 | PETITION DATE |
| 3316 | APP OF FLORIDA ED LLC | THOMPSON, TOMMY, II MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/12/2019 | PETITION DATE |
| 3317 | APP OF SOUTHERN ARIZONA HM LLC | THURUTHUMALY, CHRISTOPHER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3318 | APP OF SOUTHERN ARIZONA ED LLC | TIDWELL, ROBERT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3319 | APP OF TENNESSEE HM PLLC | TILSON, FORREST, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/9/2019 | PETITION DATE |
| 3320 | APP OF TENNESSEE HM PLLC | TIN, THAN ZAW WIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 3321 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | TJOMSLAND, AARON, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 3322 | APP OF TENNESSEE HM PLLC | TOBEY, JAQUELINE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/11/2019 | PETITION DATE |
| 3323 | APP OF INDIANA ED PLLC | TODD, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/27/2020 | PETITION DATE |
| 3324 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | TOKAR, MARTA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3325 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS LCC | TOKAR, MARTA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3326 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | TOKAR, MARTA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3327 | ACUTE CARE SPECIALISTS LLC | TOLLESON, MICHAEL, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 3328 | APP OF ALABAMA ED LLC | TOMASIE, KELLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3329 | APP OF ALABAMA HM LLC | TOMLIN, CLARISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 3330 | APP OF TENNESSEE PLLC | TOMPKINS, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2021 | PETITION DATE |
| 3331 | APP OF TENNESSEE ED PLLC | TOMPKINS, RONALD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3332 | APP OF SOUTHERN ARIZONA HM LLC | TONKINSON, SANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3333 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TORIANI, MAKENZIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3334 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | TOUCHSTONE, ERIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/23/2019 | PETITION DATE |
| 3335 | CAPITAL EMERGENCY PHYSICIANS LLC | TOUCHSTONE, ERIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/23/2019 | PETITION DATE |
| 3336 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TOWNS, JACOB, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3337 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3338 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3339 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3340 | KIRBY EMERGENCY PHYSICIANS PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3341 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3342 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3343 | KIRBY EMERGENCY PHYSICIANS PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3344 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3345 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3346 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRACY, DARLENE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3347 | KIRBY EMERGENCY PHYSICIANS PLLC | TRACY, DARLENE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3348 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRACY, DARLENE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3349 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRACY, DARLENE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3350 | CAPITAL EMERGENCY PHYSICIANS LLC | TRAHAN, KAYLISE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/27/2021 | PETITION DATE |
| 3351 | APP OF MISSISSIPPI ED LLC | TRAHAN, KAYLISE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/27/2021 | PETITION DATE |
| 3352 | KIRBY EMERGENCY PHYSICIANS PLLC | TRAN, BOI PHUONG, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3353 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRAN, BOI PHUONG, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3354 | APP TEXAS ED PLLC | TRAN, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3355 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3356 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3357 | KIRBY EMERGENCY PHYSICIANS PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3358 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3359 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3360 | APPTEXASED PLLC | TRAYLOR, JEREMY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/31/2021 | PETITION DATE |
| 3361 | APP OF INDIANA ED PLLC | TRAYLOR, LOGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/19/2020 | PETITION DATE |
| 3362 | APP OF TENNESSEE HM PLLC | TREADWAY, RICHARD, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/23/2020 | PETITION DATE |
| 3363 | APP OF TENNESSEE HM PLLC | TREAT, SAMUEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/16/2023 | PETITION DATE |
| 3364 | APP OF TENNESSEE ED PLLC | TRENT, ANTHONY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/29/2019 | PETITION DATE |
| 3365 | DEGARA APP PLLC | TRENTHAM, KIRK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/21/2019 | PETITION DATE |
| 3366 | KALAMAZOO EMERGENCY ASSOCIATES PLC | TRESSEL, WILLIAM | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 3367 | KALAMAZOO EMERGENCY ASSOCIATES PLC | TRICHLER, TIMOTHY | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 3368 | PROGRESSIVE MEDICAL ASSOCIATES PLC | TRIFUNOVIC, ALEKSANDRA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3369 | APP OF ILLINOIS HM PLLC | TRINH, KATHLEEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/23/2019 | PETITION DATE |
| 3370 | APP OF INDIANA ED PLLC | TRISTANO, JENNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/4/2020 | PETITION DATE |
| 3371 | APP OF INDIANA HM PLLC | TRISTANO, JENNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/4/2020 | PETITION DATE |
| 3372 | APP OF SOUTHERN ARIZONA ED LLC | TROTT, AMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/28/2022 | PETITION DATE |
| 3373 | PROGRESSIVE MEDICAL ASSOCIATES LLC | TROTTER, ZOLA NONI, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 7/25/2019 | PETITION DATE |
| 3374 | KIRBY EMERGENCY PHYSICIANS PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3375 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3376 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3377 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3378 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3379 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3380 | KIRBY EMERGENCY PHYSICIANS PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3381 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3382 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3383 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3384 | APP OF NEW MEXICO ED PLLC | TRUJILLO, MICHELLE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/11/2018 | PETITION DATE |
| 3385 | APP OF ILLINOIS ED PLLC | TRUKOVA, KRISTEN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 3386 | APP OF MISSISSIPPI ED LLC | TRUMP, DERRICK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/2/2020 | PETITION DATE |
| 3387 | APP OF SOUTHERN ARIZONA ED LLC | TRUXILLO, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3388 | APP OF NEW MEXICO ED PLLC | TSIGELNITSKIY, ALEKSANDR, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/12/2020 | PETITION DATE |
| 3389 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3390 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3391 | KIRBY EMERGENCY PHYSICIANS PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3392 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3393 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3394 | KIRBY EMERGENCY PHYSICIANS PLLC | TU, Y CHRISTIAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3395 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TU, Y CHRISTIAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3396 | APP OF TENNESSEE ED PLLC | TUCKER, ANDREW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3397 | APP OF ALABAMA ED LLC | TUCKER, BRITTANY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2021 | PETITION DATE |
| 3398 | APP OF ALABAMA ED LLC | TUCKER, CAREY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3399 | APP OF EAST TENNESSEE HM PLLC | TUCKER, CASSANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3400 | APP OF TENNESSEE ED PLLC | TUCKER, CASSANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 3401 | DEGARA APP PLLC | TUCZYNSKI, SAMANTHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/23/2023 | PETITION DATE |
| 3402 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | TULSIAK, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/29/2020 | PETITION DATE |
| 3403 | APP OF TENNESSEE ED PLLC | TURNER, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 3404 | APP OF NEW MEXICO ED PLLC | TURPIN-MCCOULLEY, BARBARA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3405 | DEGARA APP PLLC | TWEDDLE, BRIAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/6/2018 | PETITION DATE |
| 3406 | KIRBY EMERGENCY PHYSICIANS PLLC | TY, BRIDGETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3407 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TY, BRIDGETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3408 | DEGARA APP PLLC | UBOKUDOM, UBONG, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/9/2019 | PETITION DATE |
| 3409 | PROGRESSIVE MEDICAL ASSOCIATES LLC | ULLMAN, NACHMAN, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 3410 | APP OF FLORIDA ED LLC | ULLON, ANGELA, LA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 3411 | APP OF SOUTH CAROLINA HM, PLLC | ULRICH, REBECCA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3412 | APP OF MISSISSIPPI ED LLC | UNGER, JEREMY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 8/1/2022 | PETITION DATE |
| 3413 | APPROVIDERS LLC | UNKENHOLZ, KARL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3414 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | UPCHURCH, STAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 3415 | APP OF SOUTHERN ARIZONA ED LLC | URATA, KIEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 3416 | WOODLANDS EMERGENCY PHYSICIANS PLLC | USHER, CINDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2020 | PETITION DATE |
| 3417 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | USHER, CINDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2020 | PETITION DATE |
| 3418 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | USHER, CINDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2020 | PETITION DATE |
| 3419 | KIRBY EMERGENCY PHYSICIANS PLLC | USHER, CINDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2020 | PETITION DATE |
| 3420 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3421 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3422 | KIRBY EMERGENCY PHYSICIANS PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3423 | WOODLANDS EMERGENCY PHYSICIANS PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3424 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3425 | APP OF FLORIDA HM LLC | VALKANAS, ANDREW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3426 | APP OF FLORIDA HM LLC | VALKANAS, STEVEN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/13/2019 | PETITION DATE |
| 3427 | KALAMAZOO EMERGENCY ASSOCIATES PLC | VAN ALSTEN, STEPHANIE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3428 | DEGARA APP PLLC | VANDERAUE, ELIZABETH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 3429 | APP OF TENNESSEE ED PLLC | VANDERVELDT, GARIG, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 3430 | APP OF ALABAMA ED LLC | VANN, RICHARD ANDREW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/7/2018 | PETITION DATE |
| 3431 | APP OF TENNESSEE HM PLLC | VANOVER, DAWN, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2021 | PETITION DATE |
| 3432 | APP OF TENNESSEE HM PLLC | VAUGHN, ALBERT, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/24/2019 | PETITION DATE |
| 3433 | CAPITAL EMERGENCY PHYSICIANS LLC | VAUGHN, HUNTER, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 11/12/2019 | PETITION DATE |
| 3434 | APP OF ALABAMA ED LLC | VAUGHN, KATHY, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 5/4/2017 | PETITION DATE |
| 3435 | APP OF ALABAMA ED LLC | VAUGHN, KATHY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 3436 | APP OF ALABAMA ED LLC | VAUGHN, KATHY, NP | PROVIDER EMPLOMENT AGREEMENT DTD 8/25/2017 | PETITION DATE |
| 3437 | APP OF FLORIDA ED PLLC | VEENEMA, KENNETH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/5/2020 | PETITION DATE |
| 3438 | APPTEXASED PLLC | VELASCO, JEREMIAH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 3439 | APP OF TENNESSEE ED PLLC | VENABLE, ANDREW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3440 | APP OF NEW MEXICO HM PLLC | VENEPALLY, RAM MOHAN R, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 3441 | DEGARA APP PLLC | VENKITAPATHY, DORAISAMY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 3442 | PROGRESSIVE MEDICAL ASSOCIATES PLC | VERDE & CO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/14/2023 | PETITION DATE |
| 3443 | APP OF NEW MEXICO HM PLLC | VERGARA, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 3444 | DEGARA APP PLLC | VERMILLION, SARAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2023 | PETITION DATE |
| 3445 | APP OF SOUTHERN ARIZONA ED LLC | VERSON, JOSHUA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/21/2021 | PETITION DATE |
| 3446 | APP OF SOUTH CAROLINA ED PLLC | VERT, JAMES, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3447 | KALAMAZOO EMERGENCY ASSOCIATES PLC | VICKERY, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 3448 | APPTEXAS HM PLLC | VICKERY, ROBERTA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3449 | WOODLANDS EMERGENCY PHYSICIANS PLLC | VIDRINE, BRANDON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3450 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | VIDRINE, BRANDON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3451 | KIRBY EMERGENCY PHYSICIANS PLLC | VIDRINE, BRANDON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3452 | PROGRESSIVE MEDICAL ASSOCIATES PLC | VILLA , JORDAN, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 3453 | APP OF FLORIDA ED LLC | VINCENT, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/8/2022 | PETITION DATE |
| 3454 | PROGRESSIVE MEDICAL ASSOCIATES PLC | VINCENT, TRACY, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3455 | DEGARA APP PLLC | VINCKE, SARAH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 9/8/2018 DTD 11/1/2018 | PETITION DATE |
| 3456 | APP OF MISSISSIPPI ED LLC | VINES, WREN NIGHTINGALE | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3457 | APP OF SOUTH CAROLINA ED PLLC | VINUYA, ALEXANDER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2017 | PETITION DATE |
| 3458 | DEGARA APP PLLC | VISINTINE, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3459 | APP OF FLORIDA ED LLC | VITALITY MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/3/2020 | PETITION DATE |
| 3460 | APP OF ALABAMA ED LLC | VITALITY MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/1/2023 | PETITION DATE |
| 3461 | APP OF TENNESSEE ED PLLC | VITTATOE, DANIELLE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/6/2019 | PETITION DATE |
| 3462 | DEGARA APP PLLC | VITITOW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3463 | APP OF INDIANA ED PLLC | VIVIO, FRANK, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2021 | PETITION DATE |
| 3464 | APP OF INDIANA ED PLLC | VONDERHAAR, JONATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3465 | KALAMAZOO EMERGENCY ASSOCIATES PLC | VONDY, CHANDLER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3466 | DEGARA APP PLLC | VREIBEL, LEAH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3467 | KALAMAZOO EMERGENCY ASSOCIATES PLC | VRYHOF, NICHOLAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 3468 | APP OF INDIANA ED PLLC | VUCKOVIC, STEVAN DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/29/2020 | PETITION DATE |
| 3469 | APP OF INDIANA ED PLLC | VUKORPA, MEGHAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3470 | APPTEXASED PLLC | WAASO, KIMBERLY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3471 | APP OF INDIANA ED PLLC | WADE, GREGORY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 3472 | ALIGNMD OF NEW MEXICO PLLC | WAGGENER, MARK, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICAN DTD 8/21/2016 | PETITION DATE |
| 3473 | APP OF KENTUCKY ED PLLC | WAGNER, CHRISTINA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 3474 | APP OF ALABAMA ED LLC | WAGNER, GREGORY VAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/10/2021 | PETITION DATE |
| 3475 | APP OF ALABAMA ED LLC | WAGNER, MICHAEL, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/2/2020 | PETITION DATE |
| 3476 | DEGARA APP PLLC | WAHL, DANIEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/31/2018 | PETITION DATE |
| 3477 | DEGARA APP PLLC | WAHL, DANIEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2018 | PETITION DATE |
| 3478 | APP OF INDIANA ED PLLC | WAKIM, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3479 | APP OF MISSISSIPPI ED LLC | WALCHAK, LEANNE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/23/2018 | PETITION DATE |
| 3480 | APPTEXASED PLLC | WALDER, RACHEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/29/2019 | PETITION DATE |
| 3481 | APPTEXASHM PLLC | WALDER, RACHEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/9/2019 | PETITION DATE |
| 3482 | APPTEXASED PLLC | WALDER, RACHEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2017 | PETITION DATE |
| 3483 | APP OF TENNESSEE HM PLLC | WALKER, EVERALD, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/2/2019 | PETITION DATE |
| 3484 | APP OF TENNESSEE ED PLLC | WALKER, JENNIFER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 3485 | ACUTE CARE SPECIALISTS LLC | WALKER, KRISTEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/8/2022 | PETITION DATE |
| 3486 | APP OF EAST TENNESSEE ED PLLC | WALKER, NANCY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/31/2021 | PETITION DATE |
| 3487 | APP OF TENNESSEE HM PLLC | WALKER, NANCY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/31/2021 | PETITION DATE |
| 3488 | APP OF TENNESSEE ED PLLC | WALL, MICHAEL, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/10/2020 | PETITION DATE |
| 3489 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WALLACE, CHRISTOPHER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/6/2018 | PETITION DATE |
| 3490 | APP OF NEW MEXICO ED PLLC | WALLACE, LYDIA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/14/2022 | PETITION DATE |
| 3491 | APP OF NEW MEXICO ED PLLC | WALLACE, LYDIA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/14/2018 | PETITION DATE |
| 3492 | APP OF EAST TENNESSEE ED PLLC | WALSH, KATIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3493 | APP MANAGEMENT CO LLC | WALSH, THOMAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/25/2019 | PETITION DATE |
| 3494 | APP OF NEW MEXICO ED PLLC | WALSH, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/25/2019 | PETITION DATE |
| 3495 | APP OF TENNESSEE ED PLLC | WALTERS, RUSSELL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/20/2021 | PETITION DATE |
| 3496 | APP OF EAST TENNESSEE ED PLLC | WALTERS, RUSSELL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/20/2021 | PETITION DATE |
| 3497 | DEGARA APP PLLC | WANDELOSKI, STANLEY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/4/2018 | PETITION DATE |
| 3498 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WANG, LILY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/14/2019 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3499 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WANG, MING, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3500 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WANG, MING, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3501 | KIRBY EMERGENCY PHYSICIANS PLLC | WANG, MING, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3502 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WANG, MING, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3503 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3504 | KIRBY EMERGENCY PHYSICIANS PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3505 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3506 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3507 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3508 | DEGARA APP PLLC | WARD, ROGER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/23/2018 | PETITION DATE |
| 3509 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WARFORD, MONIQUE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3510 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WARFORD, MONIQUE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3511 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WARFORD, MONIQUE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3512 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | WARNER, SIMON, PA | EMPLOYMENT LETTER DTD 6/18/2019 | PETITION DATE |
| 3513 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | WARNER, SIMON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3514 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | WARNER, SIMON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3515 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | WARNER, TRACY, APRN | EMPLOYMENT LETTER DTD 6/18/2019 | PETITION DATE |
| 3516 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | WARNER, TRACY, APRN | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 3517 | DEGARA APP PLLC | WARREN, JOSEPH, DO | PHYSICIAN EMPLOYMENT AGREEMENT | PETITION DATE |
| 3518 | DEGARA PLLC | WARREN, JOSEPH, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 4/1/2016 | PETITION DATE |
| 3519 | APP OF TENNESSEE HM PLLC | WASCO, OLIVIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/29/2021 | PETITION DATE |
| 3520 | APP OF EAST TENNESSEE HM PLLC | WASCO, OLIVIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/29/2021 | PETITION DATE |
| 3521 | APP OF SOUTHERN ARIZONA ED LLC | WASIAK, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3522 | APP OF TENNESSEE HM PLLC | WASSON, RANDALL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3523 | DEGARA APP PLLC | WATSON, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3524 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WATSON, MICHELLE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/30/2020 | PETITION DATE |
| 3525 | APP OF ALABAMA ED LLC | WATSON, WHITNEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/1/2021 | PETITION DATE |
| 3526 | APPROVIDERS LLC | WEAKLEY, RYAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/12/2020 | PETITION DATE |
| 3527 | APP OF TENNESSEE ED PLLC | WEBB, CALEB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 3528 | DEGARA APP PLLC | WEBER, CRYSTAL, NP | INDEPENDENT CONTRACTOR PROVIDER DTD 9/1/2021 | PETITION DATE |
| 3529 | APP OF SOUTH CAROLINA ED PLLC | WEINSTEIN, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 3530 | PROGRESSIVE MEDICAL ASSOCIATES PLC | WEINTRAUB, ANDREW, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3531 | APP OF ILLINOIS ED PLLC | WEISSLER, JONATHAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2020 | PETITION DATE |
| 3532 | DEGARA APP PLLC | WEITZER, MAYA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/30/2022 | PETITION DATE |
| 3533 | DEGARA APP PLLC | WELCH, MELISSA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 6/19/2017 | PETITION DATE |
| 3534 | DEGARA PLLC | WELCH, MELISSA | MID-LEVEL EMPLOYMENT AGREEMENT DTD 2/1/2016 | PETITION DATE |
| 3535 | DEGARA APP PLLC | WELCH, MELISSA | MID-LEVEL EMPLOYMENT AGREEMENT DTD 9/1/2016 | PETITION DATE |
| 3536 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WELCH, MELISSA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/27/2020 | PETITION DATE |
| 3537 | APP OF TENNESSEE ED PLLC | WELDEN, MELISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 3538 | ALIGN MD PLLC | WELKER, WESTON, MD | INDEPENDENT CONTRACTOR AGREEMENT; REGIONAL MEDICAL CENTER - JACKSONVILLE, AL | PETITION DATE |
| 3539 | APP OF ALABAMA ED LLC | WELKER, WESTON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/2/2017 | PETITION DATE |
| 3540 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WELLER, JAMES, MD | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 3541 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WELLER, JAMES, MD | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 3542 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WELLER, JAMES, MD | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 3543 | KIRBY EMERGENCY PHYSICIANS PLLC | WELLER, JAMES, MD | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 3544 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | WELSH, KELLY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/21/2021 | PETITION DATE |
| 3545 | APP OF INDIANA ED PLLC | WELSHHANS, ELIZABETH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 3546 | DEGARA APP PLLC | WELWARTH, JEREMY, DO | INDEPENDENT CONTRACTOR PROVIDER DTD 9/1/2021 | PETITION DATE |
| 3547 | APP OF EAST TENNESSEE ED PLLC | WENDT, KRISTEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3548 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WENGER, ANDREW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/26/2019 | PETITION DATE |
| 3549 | APP OF SOUTHERN ARIZONA ED LLC | WEST, CLAIRE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3550 | APP OF NEW MEXICO ED PLLC | WEST, STACI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3551 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3552 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | CONTRACT EMPLOYEE AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3553 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3554 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | AGREEMENT DTD 8/1/2019 | PETITION DATE |
| 3555 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | CONTRACT EMPLOYEE AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 3556 | APP OF INDIANA ED PLLC | WESTFALL, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 3557 | APP OF INDIANA HM PLLC | WESTFALL, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 3558 | APP OF TENNESSEE ED PLLC | WHALEY, HEATHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT 10/9/2019 DTD 1/1/2020 | PETITION DATE |
| 3559 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WHATLEY, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3560 | APP OF ALABAMA HM LLC | WHEAT, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2022 | PETITION DATE |
| 3561 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WHELHAM, NATHAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3562 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WHELHAM, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT 2/23/2020 DTD 7/1/2022 | PETITION DATE |
| 3563 | CAPITAL EMERGENCY PHYSICIANS LLC | WHITAKER, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/1/2021 | PETITION DATE |
| 3564 | APP OF MISSISSIPPI ED LLC | WHITAKER, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3565 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | WHITE, FABER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 3566 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | WHITE, HEBRON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3567 | APP OF TENNESSEE ED PLLC | WHITE, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3568 | DEGARA APP PLLC | WHITFORD, MICHELLE, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 3569 | APP OF MISSISSIPPI ED LLC | WIERZBICKI, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/21/2018 | PETITION DATE |
| 3570 | APP OF KENTUCKY ED PLLC | WIGGINS, BRITTNI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/21/2020 | PETITION DATE |
| 3571 | APP MDPARTNERS PLLC | WIGGINS, MATTHEW, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/23/2019 | PETITION DATE |
| 3572 | APP OF MISSISSIPPI ED LLC | WIGGINS, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/12/2018 | PETITION DATE |
| 3573 | DEGARA APP PLLC | WIKLINS, DON | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 4/15/2017 | PETITION DATE |
| 3574 | APP OF TENNESSEE HM PLLC | WILD, MELISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3575 | GREEN RIVER EMERGENCY PHYSICIANS PLLC | WILDER, DEBRA, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 10/7/2016 | PETITION DATE |
| 3576 | LEADING EDGE MEDICAL ASSOCIATES PLLC | WILDER, MEGAN, FNP | ADVANCE PRACTICE PROVIDER EMPLOYMENT AGREEMENT FULL TIME | PETITION DATE |
| 3577 | LEADING EDGE MEDICAL ASSOCIATES PLLC | WILDER, MEGAN, FNP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3578 | DEGARA APP PLLC | WILK, MARGARET, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3579 | DEGARA APP PLLC | WILKERSON, DANIEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/21/2018 | PETITION DATE |
| 3580 | PROGRESSIVE MEDICAL ASSOCIATES PLC | WILKINS, RACHEL, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3581 | APPTEXASED PLLC | WILKINSON, EDUARDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2017 | PETITION DATE |
| 3582 | APP OF NEW MEXICO ED PLLC | WILKINSON, EDUARDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 3583 | APP OF INDIANA ED PLLC | WILKO, ANTHONY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 3584 | APP OF MISSISSIPPI ED LLC | WILLIAMS, BRADLEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3585 | CAPITAL EMERGENCY PHYSICIANS LLC | WILLIAMS, BRADLEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3586 | APP OF MISSISSIPPI ED LLC | WILLIAMS, CARRIE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/26/2018 | PETITION DATE |
| 3587 | APP OF ALABAMA ED LLC | WILLIAMS, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3588 | APP OF MISSISSIPPI ED LLC | WILLIAMS, DANURIUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 3589 | APP OF ALABAMA ED LLC | WILLIAMS, EDWARD, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3590 | APP OF ALABAMA ED LLC | WILLIAMS, EDWARD, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3591 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | WILLIAMS, GREG | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 3592 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | WILLIAMS, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3593 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | WILLIAMS, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3594 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | WILLIAMS, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3595 | ACUTE CARE SPECIALISTS LLC | WILLIAMS, JASMINE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3596 | KIRBY EMERGENCY PHYSICIANS PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3597 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3598 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3599 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3600 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3601 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3602 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3603 | KIRBY EMERGENCY PHYSICIANS PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3604 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3605 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3606 | APP OF SOUTHERN ARIZONA ED LLC | WILLIAMS, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3607 | APP OF ALABAMA ED LLC | WILLIAMS, SHERRY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/25/2018 | PETITION DATE |
| 3608 | APP OF SOUTHERN ARIZONA ED LLC | WILLIAMS, STEPHANIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3609 | APP OF ALABAMA ED LLC | WILLIAMSON, ASHLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/29/2020 | PETITION DATE |
| 3610 | APP OF ALABAMA ED LLC | WILLIAMSON, LEAH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/9/2018 | PETITION DATE |
| 3611 | APP OF ALABAMA ED LLC | WILLIAMSON, MARLON CHAD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/30/2018 | PETITION DATE |
| 3612 | DEGARA APP PLLC | WILLY, MILDRED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 3613 | APP OF EAST TENNESSEE ED PLLC | WILSON, AARON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3614 | APP OF KENTUCKY ED PLLC | WILSON, ERICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3615 | APP OF TENNESSEE ED PLLC | WILSON, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/17/2020 | PETITION DATE |
| 3616 | APP OF TENNESSEE HM PLLC | WILSON, LAUREN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/17/2019 | PETITION DATE |
| 3617 | APP OF TENNESSEE ED PLLC | WILSON, MERNA, DNP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3618 | APP OF MISSISSIPPI ED LLC | WILSON, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/24/2018 | PETITION DATE |
| 3619 | APP OF FLORIDA ED LLC | WILSON, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/30/2019 | PETITION DATE |
| 3620 | APP OF TENNESSEE ED PLLC | WILSON, PATRICIA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |
| 3621 | APP OF ALABAMA HM LLC | WILSON, PHILIP, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/22/2022 | PETITION DATE |
| 3622 | APP OF ALABAMA ED LLC | WILSON, SKYLAR, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/13/2018 | PETITION DATE |
| 3623 | PROGRESSIVE MEDICAL ASSOCIATES LLC | WINCHELL, JOSEPH, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3624 | APP OF SOUTHERN ARIZONA ED LLC | WINCHELL, JOSEPH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3625 | KIRBY EMERGENCY PHYSICIANS PLLC | WINGKUN, NEIL-JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3626 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WINGKUN, NEIL-JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3627 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WINGKUN, NEIL-JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3628 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WINGKUN, NEIL-JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3629 | APP OF SOUTHERN ARIZONA HM LLC | WINSTON, WREN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3630 | PROGRESSIVE MEDICAL ASSOCIATES PLC | WINTER, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/13/2021 | PETITION DATE |
| 3631 | APP OF ALABAMA ED LLC | WISDA, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3632 | APP OF INDIANA ED PLLC | WISE, MORGAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2023 | PETITION DATE |
| 3633 | APP OF TENNESSEE ED PLLC | WISEMAN, SUMMER, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/14/2018 | PETITION DATE |
| 3634 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WOLF, MATTHEW, MD | PROVIDER EMPLOYMENT  AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3635 | ACUTE CARE SPECIALISTS LLC | WONG, NERI, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2023 | PETITION DATE |
| 3636 | APP OF MISSISSIPPI ED LLC | WOOD, ARTHUR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/11/2018 | PETITION DATE |
| 3637 | PROGRESSIVE MEDICAL ASSOCIATES PLC | WOOD, LINDSEY, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3638 | APP OF ALABAMA ED LLC | WOODHAM, CYNTHIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3639 | APP OF ALABAMA HM LLC | WOODHAM, REGAN, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2021 | PETITION DATE |
| 3640 | APP OF ALABAMA ED LLC | WOODHAM, REGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 3641 | APPROVIDERS LLC | WOODLANDS RHEUMATOLOGY CLINIC, THE | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3642 | APP TEXAS ED PLLC | WOODS, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 6/15/2023 | PETITION DATE |
| 3643 | ACUTE CARE SPECIALISTS LLC | WORD, AUSTIN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/19/2022 | PETITION DATE |
| 3644 | APP OF ILLINOIS ED PLLC | WREN, KELLY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/15/2020 | PETITION DATE |
| 3645 | DEGARA APP PLLC | WRIGHT, ANTHONY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 3646 | APP OF ALABAMA ED LLC | WRIGHT, JOHN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/30/2022 | PETITION DATE |
| 3647 | APP OF TENNESSEE ED PLLC | WRIGHT, KASEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2024 | PETITION DATE |
| 3648 | APP OF TENNESSEE HM PLLC | WRIGHT, MATHEW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2024 | PETITION DATE |
| 3649 | DEGARA APP PLLC | WRIGHT, SHAWNA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/14/2018 | PETITION DATE |
| 3650 | DEGARA PLLC | WRIGHT, SHAWNA, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 7/1/2015 | PETITION DATE |
| 3651 | ALIGNMD OF ILLINOIS PLLC | WROBEL, LEA, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 10/28/2016 | PETITION DATE |
| 3652 | APP OF NEW MEXICO ED PLLC | WULF, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3653 | APP OF NEW MEXICO HM PLLC | WUTHRICH, JOHN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/17/2022 | PETITION DATE |
| 3654 | TEP SELECT EMERGENCY SPECIALISTS PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PROVIDER  AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3655 | TEXOMA EMERGENCY PHYSICIANS, PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3656 | TEXOMA EMERGENCY PHYSICIANS, PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3657 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3658 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3659 | TEXOMA EMERGENCY PHYSICIANS, PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3660 | TEXOMA EMERGENCY PHYSICIANS, PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3661 | CAPITAL EMERGENCY PHYSICIANS LLC | YAKM LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3662 | APP OF SOUTHERN ARIZONA ED LLC | YANG, THOMAS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/9/2022 | PETITION DATE |
| 3663 | APP OF MISSISSIPPI ED LLC | YARBROUGH, BENJAMIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/14/2018 | PETITION DATE |
| 3664 | APP OF MISSISSIPPI ED LLC | YARBROUGH, BENJAMIN, MD | PHYSICIAN EMPLOYMENT AGREEMENT DTD 4/11/2018 | PETITION DATE |
| 3665 | APP OF TENNESSEE HM PLLC | YARID, FREDERICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/4/2019 | PETITION DATE |
| 3666 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | YATES, LEIGH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/22/2019 | PETITION DATE |
| 3667 | APP OF EAST TENNESSEE HM PLLC | YEARGAN, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3668 | TEP SELECT EMERGENCY SPECIALISTS PLLC | YEDULAPURAM, MANOHAR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3669 | APPROVIDERS LLC | YEH, AMY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3670 | KALAMAZOO EMERGENCY ASSOCIATES PLC | YETMAN, ANDREW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 3671 | KALAMAZOO EMERGENCY ASSOCIATES PLC | YETMAN, ANDREW, MD | EMPLOYMENT AGREEMENT MEMBER  DTD 1/1/2014 | PETITION DATE |
| 3672 | APP OF NEW MEXICO ED PLLC | YOON, BARBARA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/20/2019 | PETITION DATE |
| 3673 | APP OF ALABAMA ED LLC | YOUNG, ELIZABETH, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3674 | APP OF TENNESSEE ED PLLC | YOUNG, GARY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 3675 | APP OF EAST TENNESSEE ED PLLC | YOUNG, GARY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 3676 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | YOUNG, JAMES, MD | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 3677 | APP OF TENNESSEE ED PLLC | YOUNG, JEFFREY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2021 | PETITION DATE |
| 3678 | ACUTE CARE SPECIALISTS LLC | YOUNG, KATHERYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2021 | PETITION DATE |
| 3679 | APP OF TENNESSEE HM PLLC | YOUNT, LAURA, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/15/2023 | PETITION DATE |
| 3680 | APP OF TENNESSEE ED PLLC | YOUNT, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/23/2020 | PETITION DATE |
| 3681 | APPROVIDERS LLC | YU ENTERPRISES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/13/2019 | PETITION DATE |
| 3682 | PROGRESSIVE MEDICAL ASSOCIATES LLC | ZACHARY BAIR DO PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 3683 | PROGRESSIVE MEDICAL ASSOCIATES LLC | ZACHARY BAIR DO PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3684 | APP OF INDIANA ED PLLC | ZACK, PETER, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/24/2020 | PETITION DATE |
| 3685 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | ZAHN, ELISE | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3686 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | ZAHN, ELISE | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/27/2021 | PETITION DATE |
| 3687 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS LCC | ZAHN, ELISE | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3688 | DEGARA APP PLLC | ZAJCHOWSKI, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 3689 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | ZALUZHNY, OLEG, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3690 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3691 | KIRBY EMERGENCY PHYSICIANS PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3692 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3693 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3694 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3695 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ZEHRUNG, ROBERT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3696 | APP OF TENNESSEE ED PLLC | ZHANG, AMANDA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/26/2018 | PETITION DATE |
| 3697 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | ZIEMBLICKI, TAKESHANICOLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3698 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ZIEMBLICKI, TAKESHANICOLE, NP | FULL TIME NURSE PRACTITIONER AGREEMENT DTD 6/17/2019 | PETITION DATE |
| 3699 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ZIEMBLICKI, TAKESHANICOLE, NP | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/17/2019 | PETITION DATE |
| 3700 | APP OF INDIANA ED PLLC | ZIER, MONICA, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 8/25/2020 | PETITION DATE |
| 3701 | APP OF INDIANA ED PLLC | ZILINKSKI, JANEL, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/1/2021 | PETITION DATE |
| 3702 | APP OF INDIANA HM PLLC | ZILINKSKI, JANEL, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/1/2021 | PETITION DATE |
| 3703 | APP OF INDIANA ED PLLC | ZINKEL, JONATHON, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 3704 | APP OF MISSISSIPPI ED LLC | ZOOG, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/12/2018 | PETITION DATE |
| 3705 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | ZOTOS, ALEXANDER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3706 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | ZOTOS, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/13/2022 | PETITION DATE |
| 3707 | APP OF ILLINOIS HM PLLC | ZUBOVICH, VICTORIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 3708 | ALIGNMD OF ILLINOIS PLLC | ZULL, DAVID, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 10/31/2016 | PETITION DATE |
| 3709 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ZZIWAMBAZZA, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2023 | PETITION DATE |