# SCHEDULE 1

**Contracts**

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1 | AMERICAN PHYSICIAN PARTNERS, LLC | ABDUL-KAFI, ADAM | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 2 | AMERICAN PHYSICIAN PARTNERS, LLC | ACHRAMOWICZ, ERIK, DO | MARKET MEDICAL DIRECTOR OFFER LETTER DTD 2/24/2023 | PETITION DATE |
| 3 | AMERICAN PHYSICIAN PARTNERS, LLC | ACHRAMOWICZ, ERIK, DO | OFFER LETTER DTD 2/24/2023 | PETITION DATE |
| 4 | AMERICAN PHYSICIAN PARTNERS, LLC | ADAMS, JOHN | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 5/23/2023 | PETITION DATE |
| 5 | AMERICAN PHYSICIAN PARTNERS, LLC | ADAMS, JOHN | OFFER LETTER DTD 5/23/2023 | PETITION DATE |
| 6 | AMERICAN PHYSICIAN PARTNERS, LLC | AGRAWAL, ARUN, MD | SITE MEDICAL DIRECTOR UPDATED START DATE CONFIRMATION DTD 3/4/2022 | PETITION DATE |
| 7 | AMERICAN PHYSICIAN PARTNERS, LLC | AGRAWAL, ARUN, MD | UPDATED START DATE LETTER DTD 3/4/2022 | PETITION DATE |
| 8 | AMERICAN PHYSICIAN PARTNERS, LLC | ALAIMO, ANDREW, DO | UPDATED OFFER LETTER DTD 2/2/2023 | PETITION DATE |
| 9 | AMERICAN PHYSICIAN PARTNERS, LLC | ALAMO, ANDREW, DO | UPDATED LEADERSHIP STIPEND OFFER CONFIRMATION DTD 2/2/2023 | PETITION DATE |
| 10 | AMERICAN PHYSICIAN PARTNERS, LLC | ALFORD, JAMES, DO | OFFER LETTER DTD 10/12/2020 | PETITION DATE |
| 11 | AMERICAN PHYSICIAN PARTNERS, LLC | ALFORD, JAMES, DO | REVISED OFFER LETTER DTD 3/30/2023 | PETITION DATE |
| 12 | AMERICAN PHYSICIAN PARTNERS, LLC | ALLEN, JOSHUA, NP | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 8/16/2022 | PETITION DATE |
| 13 | AMERICAN PHYSICIAN PARTNERS, LLC | ALLEN, JOSHUA, NP | OFFER LETTER DTD 8/16/2022 | PETITION DATE |
| 14 | AMERICAN PHYSICIAN PARTNERS, LLC | ANANI, LOVE, MD | UPDATED STIPEND LETTER DTD 6/3/2022 | PETITION DATE |
| 15 | AMERICAN PHYSICIAN PARTNERS, LLC | ARADHYA, SUNIL, MD | UPDATED COMPENSATION LETTER DTD 5/18/2023 | PETITION DATE |
| 16 | AMERICAN PHYSICIAN PARTNERS, LLC | ARADHYA, SUNLL, DO | UPDATED COMPENSATION PLAN CONFIRMATION DTD 5/18/2023 | PETITION DATE |
| 17 | AMERICAN PHYSICIAN PARTNERS, LLC | ARCHER, ALAN | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 18 | AMERICAN PHYSICIAN PARTNERS, LLC | AUGUSTINE, NIDA, DO | OFFER LETTER DTD 9/16/2022 | PETITION DATE |
| 19 | AMERICAN PHYSICIAN PARTNERS, LLC | AUGUSTINE, NIDA, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 9/16/2022 | PETITION DATE |
| 20 | AMERICAN PHYSICIAN PARTNERS, LLC | BABULA, DAVID | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 21 | AMERICAN PHYSICIAN PARTNERS, LLC | BADULA, DAVID | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 22 | AMERICAN PHYSICIAN PARTNERS, LLC | BARZSO, THEODORE | INCREASED LEADERSHIP STIPEND DTD 4/30/2021 | PETITION DATE |
| 23 | AMERICAN PHYSICIAN PARTNERS, LLC | BARZSO, THEODORE | UPDATED STIPEND LETTER DTD 4/30/2021 | PETITION DATE |
| 24 | AMERICAN PHYSICIAN PARTNERS, LLC | BAUER, ERIN, PA | OFFER LETTER DTD 4/1/2023 | PETITION DATE |
| 25 | AMERICAN PHYSICIAN PARTNERS, LLC | BAUER, ERIN, PA | UPDATED STIPEND LETTER DTD 4/14/2023 | PETITION DATE |
| 26 | AMERICAN PHYSICIAN PARTNERS, LLC | BAYONA, ANDRES, MD | INCENTIVE BONUS LETTER AGREEMENT DTD 5/18/2023 | PETITION DATE |
| 27 | AMERICAN PHYSICIAN PARTNERS, LLC | BAYONA, ANDRES, MD | UPDATED COMPENSATION PLAN OFFER CONFIRMATION DTD 5/18/2023 | PETITION DATE |
| 28 | AMERICAN PHYSICIAN PARTNERS, LLC | BECK, BREANNA | LEAD APC OFFER LETTER DTD 6/16/2023 | PETITION DATE |
| 29 | AMERICAN PHYSICIAN PARTNERS, LLC | BECK, BREANNA | OFFER LETTER DTD 6/16/2023 | PETITION DATE |
| 30 | AMERICAN PHYSICIAN PARTNERS, LLC | BERG, EVAN, DO | ASSOCIATE MEDICAL DIRETOR OFFER LETTER DTD 4/29/2022 | PETITION DATE |
| 31 | AMERICAN PHYSICIAN PARTNERS, LLC | BERG, EVAN, DO | OFFER LETTER DTD 4/29/2022 | PETITION DATE |
| 32 | AMERICAN PHYSICIAN PARTNERS, LLC | BLACKWELDER, LAUREN, MD | SYSTEMS/SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 9/22/2022 | PETITION DATE |
| 33 | AMERICAN PHYSICIAN PARTNERS, LLC | BLACKWELDER, LAUREN, MD | UPDATED ROLE AND STIPEND LETTER DTD 9/22/2022 | PETITION DATE |
| 34 | AMERICAN PHYSICIAN PARTNERS, LLC | BLACKWELL, ERIC, MD | OFFER LETTER DTD 3/7/2022 | PETITION DATE |
| 35 | AMERICAN PHYSICIAN PARTNERS, LLC | BLACKWELL, ERIC, MD | REGIONAL MEDICAL DIRECTOR OFFER LETTER DTD 3/7/2022 | PETITION DATE |
| 36 | AMERICAN PHYSICIAN PARTNERS, LLC | BLUE, JIM | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 37 | AMERICAN PHYSICIAN PARTNERS, LLC | BLUE, JIM | SEPARATION AGREEMENT LETTER DTD 5/11/2023 | PETITION DATE |
| 38 | AMERICAN PHYSICIAN PARTNERS, LLC | BOMBARD, MATTHEW, DO | OFFER LETTER DTD 3/1/2023 | PETITION DATE |
| 39 | AMERICAN PHYSICIAN PARTNERS, LLC | BOMBARD, MATTHEW, DO | UPDATED STIPEND LETTER DTD 3/21/2023 | PETITION DATE |
| 40 | AMERICAN PHYSICIAN PARTNERS, LLC | BRANTLEY, JONATHAN | OFFER LETTER DTD 8/8/2019 | PETITION DATE |
| 41 | AMERICAN PHYSICIAN PARTNERS, LLC | BRANTLEY, JONATHAN, DR | ASSOCIATE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 8/12/2019 | PETITION DATE |
| 42 | AMERICAN PHYSICIAN PARTNERS, LLC | BRININGSTOOL, ANTHONY, MD | EMPLOYMENT AGREEMENT DTD 12/21/2016 | PETITION DATE |
| 43 | AMERICAN PHYSICIAN PARTNERS, LLC | BRININGSTOOL, TONY | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 44 | AMERICAN PHYSICIAN PARTNERS, LLC | BROWN, JORDAN, MD | ASSOCIATE SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 8/4/2022 | PETITION DATE |
| 45 | AMERICAN PHYSICIAN PARTNERS, LLC | BROWN, JORDAN, MD | OFFER LETTER DTD 8/4/2022 | PETITION DATE |
| 46 | AMERICAN PHYSICIAN PARTNERS, LLC | BRYAN, MICHELLE, NP | LEAD APC CONFIRMATION LETTER DTD 9/31/2019 | PETITION DATE |
| 47 | AMERICAN PHYSICIAN PARTNERS, LLC | BRYAN, MICHELLE, NP | OFFER LETTER DTD 12/31/2019 | PETITION DATE |
| 48 | AMERICAN PHYSICIAN PARTNERS, LLC | BURGESS, JOHN, MD | INCENTIVE BONUS LETTER DTD 7/26/2022 | PETITION DATE |
| 49 | AMERICAN PHYSICIAN PARTNERS, LLC | BURGESS, JOHN, MD | UPDATED COMPENSATION PLAN CONFIRMATION DTD 7/26/2022 | PETITION DATE |
| 50 | AMERICAN PHYSICIAN PARTNERS, LLC | BURGESS, MELISSA, NP | CLINICIAN LEADS OFFER LETTER DTD 12/22/2020 | PETITION DATE |
| 51 | AMERICAN PHYSICIAN PARTNERS, LLC | BURGESS, MELISSA, NP | OFFER LETTER DTD 12/22/2020 | PETITION DATE |
| 52 | AMERICAN PHYSICIAN PARTNERS, LLC | CALDWELL, JONATHAN | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 53 | AMERICAN PHYSICIAN PARTNERS, LLC | CAREY, JACK, MD | EMPLOYMENT LETTER DTD 7/29/2020 | PETITION DATE |
| 54 | AMERICAN PHYSICIAN PARTNERS, LLC | CAREY, JACK, MD | UPDATED LEADERSHIP COMPENSATION LETTER DTD 2 4/2022 | PETITION DATE |
| 55 | AMERICAN PHYSICIAN PARTNERS, LLC | CARLSON, AMY | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 7/11/2022 | PETITION DATE |
| 56 | AMERICAN PHYSICIAN PARTNERS, LLC | CARLSON, AMY | EMPLOYMENT LETTER AGREEMENT DTD 7/11/2022 | PETITION DATE |
| 57 | AMERICAN PHYSICIAN PARTNERS, LLC | CASAUS, LANDON, MD | INTERIM SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 4/6/2023 | PETITION DATE |
| 58 | AMERICAN PHYSICIAN PARTNERS, LLC | CASAUS, LANDON, MD | UPDTATED STIPEND LETTER DTD 4/6/2023 | PETITION DATE |
| 59 | AMERICAN PHYSICIAN PARTNERS, LLC | CASHIN, BRIAN, MD | OFFER LETTER DTD 5/10/2023 | PETITION DATE |
| 60 | AMERICAN PHYSICIAN PARTNERS, LLC | CASHIN, BRIAN, MD | TRANSITIONING CONFIRMATION LETTER DTD 5/10/2023 | PETITION DATE |
| 61 | AMERICAN PHYSICIAN PARTNERS, LLC | CASSADY, DANA | LEAD APC OFFER LETTER DTD 11/12/2019 | PETITION DATE |
| 62 | AMERICAN PHYSICIAN PARTNERS, LLC | CASSADY, DANA | OFFER LETTER DTD 11/12/2019 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 63 | AMERICAN PHYSICIAN PARTNERS, LLC | CAUTHEN, WILLIAM, MD | OFFER LETTER DTD 6/3/2022 | PETITION DATE |
| 64 | AMERICAN PHYSICIAN PARTNERS, LLC | CAUTHEN, WILLIAM, MD | REGIONAL MEDICAL DIRECTOR OFFER CONFIRMATION DTD 6/3/2022 | PETITION DATE |
| 65 | AMERICAN PHYSICIAN PARTNERS, LLC | CHANDLER, JENNIFER, MD | OFFER LETTER DTD 12/12/2022 | PETITION DATE |
| 66 | AMERICAN PHYSICIAN PARTNERS, LLC | CHANDLER, JENNIFER, MD | UPDATED LEADERSHIP BONUS METRICS OFFER CONFIRMATION DTD 12/29/2022 | PETITION DATE |
| 67 | AMERICAN PHYSICIAN PARTNERS, LLC | CHUMBLEY, KELLY, DO | INTERIM SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 2/6/2023 | PETITION DATE |
| 68 | AMERICAN PHYSICIAN PARTNERS, LLC | CHUMBLEY, KELLY, DO | UPDATED DUTIES & STIPEND LETTER DTD 2/6/2023 | PETITION DATE |
| 69 | AMERICAN PHYSICIAN PARTNERS, LLC | CLARK, NICOLE | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 70 | AMERICAN PHYSICIAN PARTNERS, LLC | CLERICO, AMANDA, NP | LEAD ADVANCED PRACTICE PROVIDER OFFER CONFIRMATION DTD 1/11/2022 | PETITION DATE |
| 71 | AMERICAN PHYSICIAN PARTNERS, LLC | CLERICO, AMANDA, NP | OFFER LETTER DTD 1/11/2022 | PETITION DATE |
| 72 | AMERICAN PHYSICIAN PARTNERS, LLC | COLEMAN, TRENT | LEAD APC OFFER LETTER DTD 1/31/2023 | PETITION DATE |
| 73 | AMERICAN PHYSICIAN PARTNERS, LLC | COLEMAN, TRENT | OFFER LETTER DTD 1/31/2023 | PETITION DATE |
| 74 | AMERICAN PHYSICIAN PARTNERS, LLC | COOK, ERIC, DO | OFFER LETTER DTD 12/30/2022 | PETITION DATE |
| 75 | AMERICAN PHYSICIAN PARTNERS, LLC | COOK, ERIC, DO | SITE MEDICAL DIRECTOR LETTER DTD 12/30/2022 | PETITION DATE |
| 76 | AMERICAN PHYSICIAN PARTNERS, LLC | CORBIN, ADAM | UPDATED LEADERSHIP COMPENSATION OFFER CONFIRMATION DTD 1/7/2022 | PETITION DATE |
| 77 | AMERICAN PHYSICIAN PARTNERS, LLC | CORBIN, ADAM | UPDATED OFFER LETTER DTD 1/7/2022 | PETITION DATE |
| 78 | AMERICAN PHYSICIAN PARTNERS, LLC | COSTANZA, NICHOLAS, DO | UPDATED BOUNUS LETTER DTD 2/8/2023 | PETITION DATE |
| 79 | AMERICAN PHYSICIAN PARTNERS, LLC | COSTANZA, NICHOLAS, DO | UPDATED LEADERSHIP BOUNUS METRICS OFFER LETTER DTD 2/8/2023 | PETITION DATE |
| 80 | AMERICAN PHYSICIAN PARTNERS, LLC | COX, JACOB, DO | ASSOCIATE SITE MEDICAL DIRECTOR OFFER LETTER DTD 7/18/2022 | PETITION DATE |
| 81 | AMERICAN PHYSICIAN PARTNERS, LLC | COX, JACOB, DO | OFFER LETTER DTD 7/18/2022 | PETITION DATE |
| 82 | AMERICAN PHYSICIAN PARTNERS, LLC | CRANE, DANIEL, MD | DIVISION PRESIDENT, CLINICAL OPERATIONS OFFER LETTER DTD 4/21/2023 | PETITION DATE |
| 83 | AMERICAN PHYSICIAN PARTNERS, LLC | CRANE, DANIEL, MD | OFFER LETTER DTD 4/21/2023 | PETITION DATE |
| 84 | AMERICAN PHYSICIAN PARTNERS, LLC | CRAWFORD, KRISTOPHER, MD | OFFER LETTER DTD 3/13/2023 | PETITION DATE |
| 85 | AMERICAN PHYSICIAN PARTNERS, LLC | CRAWFORD, KRISTOPHER, MD | SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 3/13/2023 | PETITION DATE |
| 86 | AMERICAN PHYSICIAN PARTNERS, LLC | DANIEL, ASHLEA, NP | UPDATED OFFER LETTER DTD 9/23/2022 | PETITION DATE |
| 87 | AMERICAN PHYSICIAN PARTNERS, LLC | DANIEL, ASHLEE, NP | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 9/23/2022 | PETITION DATE |
| 88 | AMERICAN PHYSICIAN PARTNERS, LLC | DAO, HIEN, MD | OFFER LETTER DTD 8/20/2020 | PETITION DATE |
| 89 | AMERICAN PHYSICIAN PARTNERS, LLC | DAO, HLEN, MD | REVISED OFFER LETTER DTD 7/26/2022 | PETITION DATE |
| 90 | AMERICAN PHYSICIAN PARTNERS, LLC | DARRIGAN, DAVID, DO | OFFER LETTER DTD 6/5/2023 | PETITION DATE |
| 91 | AMERICAN PHYSICIAN PARTNERS, LLC | DAUBY, LINDSEY | LEAD APC OFFER LETTER DTD 12/6/2019 | PETITION DATE |
| 92 | AMERICAN PHYSICIAN PARTNERS, LLC | DAUBY, LINDSEY | OFFER LETTER DTD 12/6/2019 | PETITION DATE |
| 93 | AMERICAN PHYSICIAN PARTNERS, LLC | DAVIDSON, SARAH | LEAD ADVANCED PRACTICE CLINCIAN OFFER CONFIRMATION DTD 7/28/2021 | PETITION DATE |
| 94 | AMERICAN PHYSICIAN PARTNERS, LLC | DAVIDSON, SARAH | OFFER LETTER DTD 7/28/2021 | PETITION DATE |
| 95 | AMERICAN PHYSICIAN PARTNERS, LLC | DAVIS, DAWN | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 96 | AMERICAN PHYSICIAN PARTNERS, LLC | DAVIS, MINDY | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 97 | AMERICAN PHYSICIAN PARTNERS, LLC | DAVIS, SHELBY | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 98 | AMERICAN PHYSICIAN PARTNERS, LLC | DE LEON, RANDY | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 99 | AMERICAN PHYSICIAN PARTNERS, LLC | DELHAMER, BRANDT | LEADERSHIP PAY INCREASE LETTER DTD 4/1/2021 | PETITION DATE |
| 100 | AMERICAN PHYSICIAN PARTNERS, LLC | DELHAMER, BRANDT | OFFER LETTER DTD 4/1/2011 | PETITION DATE |
| 101 | AMERICAN PHYSICIAN PARTNERS, LLC | DERUELLE, DENNIS | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 102 | AMERICAN PHYSICIAN PARTNERS, LLC | DERUELLE, DENNIS | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 103 | AMERICAN PHYSICIAN PARTNERS, LLC | DERUELLE, DENNIS | SEVERANCE AND RELEASE AGREEMENT DTD 4/14/2023 | PETITION DATE |
| 104 | AMERICAN PHYSICIAN PARTNERS, LLC | DESAI, SAURABH, MD | ICU DIRECTOR OFFER CONFIRMATION DTD 1/5/2022 | PETITION DATE |
| 105 | AMERICAN PHYSICIAN PARTNERS, LLC | DESAI, SAURABH, MD | OFFER LETTER DTD 1/5/2022 | PETITION DATE |
| 106 | AMERICAN PHYSICIAN PARTNERS, LLC | DIAMOND, CHRISTOPHER, MD | OFFER LETTER DTD 2/3/2023 | PETITION DATE |
| 107 | AMERICAN PHYSICIAN PARTNERS, LLC | DIAMOND, CHRISTOPHER, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 2/3/2023 | PETITION DATE |
| 108 | AMERICAN PHYSICIAN PARTNERS, LLC | DIEFENBACHER, ROBERT | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 109 | AMERICAN PHYSICIAN PARTNERS, LLC | DODSON, MELANIE, NP | CO-LEAD APC OFFER LETTER DTD 8/25/2021 | PETITION DATE |
| 110 | AMERICAN PHYSICIAN PARTNERS, LLC | DODSON, MELANIE, NP | OFFER LETTER DTD 8/25/2021 | PETITION DATE |
| 111 | AMERICAN PHYSICIAN PARTNERS, LLC | DOSS, BELINDA | LEAD ADVANCED PRACTICE PROVIDER OFFER CONFIRMATION DTD 6/3/2022 | PETITION DATE |
| 112 | AMERICAN PHYSICIAN PARTNERS, LLC | DOSS, BELINDA | OFFER LETTER DTD 6/3/2022 | PETITION DATE |
| 113 | AMERICAN PHYSICIAN PARTNERS, LLC | DRISKELL, DAVID | OFFER LETTER DTD 5/3/2023 | PETITION DATE |
| 114 | AMERICAN PHYSICIAN PARTNERS, LLC | DRISKELL, DAVID | UPDATED COMPENSATION LETTER DTD 5/3/2023 | PETITION DATE |
| 115 | AMERICAN PHYSICIAN PARTNERS, LLC | DRUMHILLER, MARK, MD | OFFER LETTER DTD 4/9/2023 | PETITION DATE |
| 116 | AMERICAN PHYSICIAN PARTNERS, LLC | DRUMHILLER, MARK, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 4/9/2023 | PETITION DATE |
| 117 | APP OF EAST TENNESSEE ED, PLLC | DRUMHILLER, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 118 | APP OF TENNESSEE ED, PLLC | DRUMHILLER, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 119 | AMERICAN PHYSICIAN PARTNERS, LLC | DUNLAP, ADAM, MD | SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 9/1/2022 | PETITION DATE |
| 120 | AMERICAN PHYSICIAN PARTNERS, LLC | DUNLAP, ALEXANDER, MD | OFFER LETTER DTD 9/1/2022 | PETITION DATE |
| 121 | AMERICAN PHYSICIAN PARTNERS, LLC | DYSON, BRANDON | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 122 | AMERICAN PHYSICIAN PARTNERS, LLC | DYSON, BRANDON | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 123 | AMERICAN PHYSICIAN PARTNERS, LLC | EDWARDS, CHARLES LOUIS , DO | OFFER LETTER DTD 8/11/2022 | PETITION DATE |
| 124 | AMERICAN PHYSICIAN PARTNERS, LLC | EDWARDS, CHARLES LOUIS, DO | ASSOCIATE MEDICAL DIRECTOR OFFER LETTER DTD 8/11/2022 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 125 | AMERICAN PHYSICIAN PARTNERS, LLC | EFUNE, BRADLEY, MD | OFFER LETTER DTD 12/29/2022 | PETITION DATE |
| 126 | AMERICAN PHYSICIAN PARTNERS, LLC | EFUNE, BRADLEY, MD | UPDATED LEADERSHIP STIPEND OFFER CONFIRMATION DTD 12/29/2022 | PETITION DATE |
| 127 | AMERICAN PHYSICIAN PARTNERS, LLC | ERICKSON, SCOTT | CLINCIAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 3/2/2023 | PETITION DATE |
| 128 | AMERICAN PHYSICIAN PARTNERS, LLC | ERICKSON, SCOTT | OFFER LETTER DTD 3/2/2023 | PETITION DATE |
| 129 | AMERICAN PHYSICIAN PARTNERS, LLC | ERWIN, SHEILA | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 130 | AMERICAN PHYSICIAN PARTNERS, LLC | FARMAN, DAVID, MD | OFFER LETTER DTD 3/2/2020 | PETITION DATE |
| 131 | AMERICAN PHYSICIAN PARTNERS, LLC | FARMAN, DAVID, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 3/2/2020 | PETITION DATE |
| 132 | AMERICAN PHYSICIAN PARTNERS, LLC | FAULK, DEVIN | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 133 | AMERICAN PHYSICIAN PARTNERS, LLC | FAWER, TRAVIS | UPDATED OFFER LETTER DTD 2/14/2023 | PETITION DATE |
| 134 | AMERICAN PHYSICIAN PARTNERS, LLC | FAWVER, TRAVIS | SITE MEDICAL DIRECTOR OFFER LETTER DTD 2/14/2023 | PETITION DATE |
| 135 | AMERICAN PHYSICIAN PARTNERS, LLC | FIELD, ALLISON, DO | UPDATED INCENTIVES LETTER AGREEMENT DTD 3/7/2022 | PETITION DATE |
| 136 | AMERICAN PHYSICIAN PARTNERS, LLC | FIELD, ALLISON, DO | UPDATED LEADERSHIP INCENTIVE DTD 3/7/2022 | PETITION DATE |
| 137 | AMERICAN PHYSICIAN PARTNERS, LLC | FILIPPONE, EDWARD C, PA | OFFER LETTER DTD 8/18/2020 | PETITION DATE |
| 138 | AMERICAN PHYSICIAN PARTNERS, LLC | FILLIPPONE, EDWARD C, PA | LEAD ADVANCE PRACTICE CLINICIAN OFFER LETTER DTD 8/18/2020 | PETITION DATE |
| 139 | AMERICAN PHYSICIAN PARTNERS, LLC | FISCHER, WHITNEY | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 140 | AMERICAN PHYSICIAN PARTNERS, LLC | FITZGERALD, LESLIE, MD | INTERIM ICU DIRECTOR OFFER LETTER DTD 1/8/2022 | PETITION DATE |
| 141 | AMERICAN PHYSICIAN PARTNERS, LLC | FITZGERALD, LESLIE, MD | OFFER LETTER DTD 1/8/2022 | PETITION DATE |
| 142 | AMERICAN PHYSICIAN PARTNERS, LLC | FLO, FREDERICK, MD | OFFER LETTER DTD 7/12/2023 | PETITION DATE |
| 143 | AMERICAN PHYSICIAN PARTNERS, LLC | FLO, FREDERICK, MD | UPDATED STIPEND LETTER DTD 7/12/2023 | PETITION DATE |
| 144 | APP OF SOUTHERN ARIZONA ED, LLC | FLO, FREDERICK, MD | INDEPENDENT CONTRACTOR AGREEMENT-ADDENDUM DTD 7/15/2023 | PETITION DATE |
| 145 | AMERICAN PHYSICIAN PARTNERS, LLC | GARCIA, SARAH | CLINCIAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 8/3/2022 | PETITION DATE |
| 146 | AMERICAN PHYSICIAN PARTNERS, LLC | GARCIA, SARAH | OFFER LETTER DTD 8/3/2022 | PETITION DATE |
| 147 | AMERICAN PHYSICIAN PARTNERS, LLC | GARDNER, TRESSA, DO | OFFER LETTER DTD 4/21/2023 | PETITION DATE |
| 148 | AMERICAN PHYSICIAN PARTNERS, LLC | GARDNER, TRESSA, DO | OFFER LETTER DTD 5/5/2023 | PETITION DATE |
| 149 | AMERICAN PHYSICIAN PARTNERS, LLC | GARDNER, TRESSA, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 7/5/2023 | PETITION DATE |
| 150 | AMERICAN PHYSICIAN PARTNERS, LLC | GEMIGNANI, ROBERT, MD | UPDATED COMPENSATION LETTER DTD 5/18/2023 | PETITION DATE |
| 151 | AMERICAN PHYSICIAN PARTNERS, LLC | GEMIGNANI, ROBERT, MD | UPDATED INCENTIVES LETTER AGREEMENT DTD 5/18/2023 | PETITION DATE |
| 152 | AMERICAN PHYSICIAN PARTNERS, LLC | GOULD, JENNY | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 153 | AMERICAN PHYSICIAN PARTNERS, LLC | GOVIL, SANDEEP | OFFER LETTER DTD 2/26/2021 | PETITION DATE |
| 154 | AMERICAN PHYSICIAN PARTNERS, LLC | GOVIL, SANDEEP | REVISED ACTING MEDICAL DIRECTOR  OFFER LETTER DTD 2/26/2021 | PETITION DATE |
| 155 | AMERICAN PHYSICIAN PARTNERS, LLC | GRIMES, JAMES | BONUS LETTER AGREEMENT DTD 2/23/2023 | PETITION DATE |
| 156 | AMERICAN PHYSICIAN PARTNERS, LLC | GROSS, ARTHUR | ASSOCIATE MEDICAL DIRECTOR UPDATED START DATE CONFIRMATION DTD 2/20/2023 | PETITION DATE |
| 157 | AMERICAN PHYSICIAN PARTNERS, LLC | GROSS, ARTHUR | UPDATED OFFER LETTER DTD 2/20/2023 | PETITION DATE |
| 158 | AMERICAN PHYSICIAN PARTNERS, LLC | GUHAROY, RAJEEB, MD | UPDATED COMPENSATION LETTER DTD 5/18/2023 | PETITION DATE |
| 159 | AMERICAN PHYSICIAN PARTNERS, LLC | GUHAROY, RAJEEB, MD | UPDATED INCENTIVES LETTER AGREEMENT DTD 5/18/2023 | PETITION DATE |
| 160 | AMERICAN PHYSICIAN PARTNERS, LLC | HAMRICK, PAM | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 161 | AMERICAN PHYSICIAN PARTNERS, LLC | HANNAH, JONATHAN | INCENTIVE BONUS LETTER DTD 2/8/2023 | PETITION DATE |
| 162 | AMERICAN PHYSICIAN PARTNERS, LLC | HANNAH, JONATHAN | UPDATE LEADERSHIP STIPEND CONFIRMATION DTD 2/8/2023 | PETITION DATE |
| 163 | AMERICAN PHYSICIAN PARTNERS, LLC | HARDER, MELISSA | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 164 | AMERICAN PHYSICIAN PARTNERS, LLC | HARRIS, ELIZABETH | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 165 | AMERICAN PHYSICIAN PARTNERS, LLC | HARRIS, LIZ | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 166 | AMERICAN PHYSICIAN PARTNERS, LLC | HEIFNER, ROBERT | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 167 | AMERICAN PHYSICIAN PARTNERS, LLC | HENDRIX, THOMAS, MD | OFFER LETTER DTD 9/16/2020 | PETITION DATE |
| 168 | AMERICAN PHYSICIAN PARTNERS, LLC | HENDRIX, THOMAS, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 9/16/2020 | PETITION DATE |
| 169 | AMERICAN PHYSICIAN PARTNERS, LLC | HERRIN, ADAM | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 170 | AMERICAN PHYSICIAN PARTNERS, LLC | HERRIN, ADONICA | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 171 | AMERICAN PHYSICIAN PARTNERS, LLC | HIERHOLZER, DANNY, DO | OFFER LETTER DTD 1/25/2022 | PETITION DATE |
| 172 | AMERICAN PHYSICIAN PARTNERS, LLC | HIERHOLZER, DANNY, DO | STIPEND INCREASE LETTER DTD 1/25/2022 | PETITION DATE |
| 173 | AMERICAN PHYSICIAN PARTNERS, LLC | HOGAN, MATTHEW, MD | OFFER LETTER DTD 8/12/2022 | PETITION DATE |
| 174 | AMERICAN PHYSICIAN PARTNERS, LLC | HOGAN, MATTHEW, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 8/12/2022 | PETITION DATE |
| 175 | AMERICAN PHYSICIAN PARTNERS, LLC | HOMMES, HILARY, PA-C | LEAD APC OFFER LETTER DTD 8/23/2022 | PETITION DATE |
| 176 | AMERICAN PHYSICIAN PARTNERS, LLC | HOMMES, HILARY, PA-C | OFFER LETTER DTD 8/23/2022 | PETITION DATE |
| 177 | AMERICAN PHYSICIAN PARTNERS, LLC | HORVATH, JENNIFER | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 178 | AMERICAN PHYSICIAN PARTNERS, LLC | HOULIHAN, LOGAN | OFFER LETTER DTD 1/21/2020 | PETITION DATE |
| 179 | AMERICAN PHYSICIAN PARTNERS, LLC | HOULIHAN, LOGAN | REGIONAL MEDICAL DIRECTOR OFFER LETTER DTD 1/21/2020 | PETITION DATE |
| 180 | AMERICAN PHYSICIAN PARTNERS, LLC | IRWIN, BRITTANY, PA | ADVANCD PRACTICE PROVIDER DIRECTOR OFFER LETTER DTD 9/6/2019 | PETITION DATE |
| 181 | AMERICAN PHYSICIAN PARTNERS, LLC | IRWIN, BRITTANY, PA | OFFER LETTER DTD 9/6/2019 | PETITION DATE |
| 182 | AMERICAN PHYSICIAN PARTNERS, LLC | JENTZEN, NOAH | LEADERSHIP ENDING LETTER DTD 5/16/2023 | PETITION DATE |
| 183 | AMERICAN PHYSICIAN PARTNERS, LLC | JOHNSON, MALLORY | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 184 | AMERICAN PHYSICIAN PARTNERS, LLC | KAISER, LAUREN | INTERIM REGIONAL LEAD APC CONFIRMATION DTD 8/17/2022 | PETITION DATE |
| 185 | AMERICAN PHYSICIAN PARTNERS, LLC | KAISER, LAUREN | STIPEND OFFER LETTER DTD 8/17/2022 | PETITION DATE |
| 186 | AMERICAN PHYSICIAN PARTNERS, LLC | KEANE, EAMONN, MD | OFFER LETTER 1/13/2020 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 187 | AMERICAN PHYSICIAN PARTNERS, LLC | KEANE, EAMONN, MD | SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 1/13/2020 | PETITION DATE |
| 188 | AMERICAN PHYSICIAN PARTNERS, LLC | KEETON, WENDI | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 189 | AMERICAN PHYSICIAN PARTNERS, LLC | KEETON, WENDI | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 190 | AMERICAN PHYSICIAN PARTNERS, LLC | KELLER, MATTHEW, MD | ASSOCIATE MEDICAL DIRECTOR OFFER LETTER DTD 6/2/2023 | PETITION DATE |
| 191 | AMERICAN PHYSICIAN PARTNERS, LLC | KELLER, MATTHEW, MD | OFFER LETTER DTD 1/2/2023 | PETITION DATE |
| 192 | AMERICAN PHYSICIAN PARTNERS, LLC | KERNER, ELIOT | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 193 | AMERICAN PHYSICIAN PARTNERS, LLC | KERNER, ELIOT | SEVERANCE AGREEMENT LETTER DTD 4/23/2022 | PETITION DATE |
| 194 | AMERICAN PHYSICIAN PARTNERS, LLC | KIDD, AARON | INTERIM REGIONAL MEDICAL DIRECTOR CONFIRMATION DTD 8/17/2022 | PETITION DATE |
| 195 | AMERICAN PHYSICIAN PARTNERS, LLC | KIDD, AARON | OFFER LETTER DTD 8/17/2022 | PETITION DATE |
| 196 | AMERICAN PHYSICIAN PARTNERS, LLC | KIDD, AARON | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 197 | AMERICAN PHYSICIAN PARTNERS, LLC | KIDD, AARON | SEVERANCE AGREEMENT LETTER DTD 5/17/2022 | PETITION DATE |
| 198 | AMERICAN PHYSICIAN PARTNERS, LLC | KIDD, BRANDON | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 199 | AMERICAN PHYSICIAN PARTNERS, LLC | KILLOM, TOREY, DO | OFFER LETTER DTD 3/20/2023 | PETITION DATE |
| 200 | AMERICAN PHYSICIAN PARTNERS, LLC | KILLOM, TOREY, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 3/20/2023 | PETITION DATE |
| 201 | AMERICAN PHYSICIAN PARTNERS, LLC | KLASSEN, BONNIE | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 202 | AMERICAN PHYSICIAN PARTNERS, LLC | KLOPE, JEREMY, MD | OFFER LETTER DTD 9/6/2022 | PETITION DATE |
| 203 | AMERICAN PHYSICIAN PARTNERS, LLC | KLOPE, JEREMY, MD | UPDATED LEADERSHIP INCENTIVES CONFIRMATION DTD 9/6/2022 | PETITION DATE |
| 204 | AMERICAN PHYSICIAN PARTNERS, LLC | KNIGHT, JASON, MD | OFFER LETTER DTD 5/18/2023 | PETITION DATE |
| 205 | AMERICAN PHYSICIAN PARTNERS, LLC | KNIGHT, JASON, MD | UPDATED COMPENSATION PLAN CONFIRMATION DTD 5/18/2023 | PETITION DATE |
| 206 | AMERICAN PHYSICIAN PARTNERS, LLC | KOLER, RIC, DO | OFFER LETTER DTD 4/3/2023 | PETITION DATE |
| 207 | AMERICAN PHYSICIAN PARTNERS, LLC | KOLER, RIC, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 4/3/2023 | PETITION DATE |
| 208 | AMERICAN PHYSICIAN PARTNERS, LLC | KRAUSE, PENN | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 209 | AMERICAN PHYSICIAN PARTNERS, LLC | KRAUSE, PENN | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 210 | AMERICAN PHYSICIAN PARTNERS, LLC | LANAS, FRANCISCO | LANGUAGE CARVE OUT AND UPDATED STIPEND LETTER DTD 3/29/2023 | PETITION DATE |
| 211 | AMERICAN PHYSICIAN PARTNERS, LLC | LANAS, FRANCISCO | OFFER LETTER DTD 3/29/2023 | PETITION DATE |
| 212 | AMERICAN PHYSICIAN PARTNERS, LLC | LAWRENCE, LYNN, MD | UPDATED STIPEND LETTER DTD 8/1/2022 | PETITION DATE |
| 213 | AMERICAN PHYSICIAN PARTNERS, LLC | LINER, TARA | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 214 | AMERICAN PHYSICIAN PARTNERS, LLC | LINZY, KATHERINE | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 215 | AMERICAN PHYSICIAN PARTNERS, LLC | LORTON, JEAN | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 216 | AMERICAN PHYSICIAN PARTNERS, LLC | MANN, JASON | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 217 | AMERICAN PHYSICIAN PARTNERS, LLC | MAY, BOB, DO | LEADING DEGARA HEALTH SYSTEMS CONFIRMATION DTD 2/27/2023 | PETITION DATE |
| 218 | AMERICAN PHYSICIAN PARTNERS, LLC | MAY, BOB, DO | OFFER LETTER DTD 2/27/2023 | PETITION DATE |
| 219 | AMERICAN PHYSICIAN PARTNERS, LLC | MCCAWLEY, LAUREN, MP | OFFER LETTER DTD 8/25/2021 | PETITION DATE |
| 220 | AMERICAN PHYSICIAN PARTNERS, LLC | MCCAWLEY, LAUREN, NP | CO-LEAD APC OFFER LETTER DTD 8/25/2021 | PETITION DATE |
| 221 | AMERICAN PHYSICIAN PARTNERS, LLC | MCCLELLAND, MYLES, MD | UPDATED COMPENSATION LETTER DTD 5/18/2023 | PETITION DATE |
| 222 | AMERICAN PHYSICIAN PARTNERS, LLC | MCCLELLAND, MYLES, MD | UPDATED INCENTIVES LETTER AGREEMENT DTD 5/18/2023 | PETITION DATE |
| 223 | AMERICAN PHYSICIAN PARTNERS, LLC | MCDOWELL, CRAIG, PA | LEAD APC OFFER LETTER DTD 11/18/2021 | PETITION DATE |
| 224 | AMERICAN PHYSICIAN PARTNERS, LLC | MCDOWELL, CRAIG, PA | OFFER LETTER DTD 11/1/22021 | PETITION DATE |
| 225 | AMERICAN PHYSICIAN PARTNERS, LLC | MCGUIRE, CHAD, NP | LEAD APC OFFER LETTER DTD 3/30/2020 | PETITION DATE |
| 226 | AMERICAN PHYSICIAN PARTNERS, LLC | MCGUIRE, CHAD, NP | OFFER LETTER DTD 3/30/2020 | PETITION DATE |
| 227 | AMERICAN PHYSICIAN PARTNERS, LLC | MCGUIRE, KIRSTEN | UPDATED START DATE CONFIRMATION DTD 8/12/2023 | PETITION DATE |
| 228 | AMERICAN PHYSICIAN PARTNERS, LLC | MCISAAC, JASON | INTERIM SITE MEDICAL DIRECTOR OFFER LETTER DTD 2/18/2021 | PETITION DATE |
| 229 | AMERICAN PHYSICIAN PARTNERS, LLC | MCLAUGHLIN, HALEY | LEAD APC OFFER LETTER DTD 4/8/2022 | PETITION DATE |
| 230 | AMERICAN PHYSICIAN PARTNERS, LLC | MCLAUGHLIN, HALEY | OFFER LETTER DTD 4/8/2022 | PETITION DATE |
| 231 | APP OF TENNESSEE ED, PLLC | MCLAUGHLIN, HALEY, PA | EMPLOYMENT AGREEMENT | PETITION DATE |
| 232 | AMERICAN PHYSICIAN PARTNERS, LLC | MCLAURINE, TYLER, MD | OFFER LETTER DTD 10/12/2022 | PETITION DATE |
| 233 | AMERICAN PHYSICIAN PARTNERS, LLC | MCLAURINE, TYLER, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 10/12/2022 | PETITION DATE |
| 234 | AMERICAN PHYSICIAN PARTNERS, LLC | MCLEAN, STEVEN, MD | UPDATE LEADERSHIP INCENTIVE CONFIRMATION DTD 5/4/2022 | PETITION DATE |
| 235 | AMERICAN PHYSICIAN PARTNERS, LLC | MCLEAN, STEVEN, MD | UPDATED INCENTIVES LETTER AGREEMENT DTD 5/4/2022 | PETITION DATE |
| 236 | AMERICAN PHYSICIAN PARTNERS, LLC | MCLERRAN, SAMANTHA, MD | SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 6/14/2023 | PETITION DATE |
| 237 | AMERICAN PHYSICIAN PARTNERS, LLC | MCLERRAN, SAMANTHA, MD | UPDATED DUTIES & STIPEND LETTER DTD 6/14/2023 | PETITION DATE |
| 238 | AMERICAN PHYSICIAN PARTNERS, LLC | MCQUEEN, ANDY | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 239 | AMERICAN PHYSICIAN PARTNERS, LLC | MCQUEEN, ANDY | SEVERANCE AGREEMENT LETTER DTD 5/11/2023 | PETITION DATE |
| 240 | AMERICAN PHYSICIAN PARTNERS, LLC | MCQUIRE, KIRSTEN | UPDTATED START DATE LETTER DTD 10/25/2022 | PETITION DATE |
| 241 | AMERICAN PHYSICIAN PARTNERS, LLC | MEKESA, MELISSA, MD | UPDATED STIPEND LETTER DTD 5/2/2023 | PETITION DATE |
| 242 | AMERICAN PHYSICIAN PARTNERS, LLC | MEKESA, MELISSA, MD | UPDATED STIPEND OFFER LETTER DTD 5/2/2023 | PETITION DATE |
| 243 | AMERICAN PHYSICIAN PARTNERS, LLC | MEYERING, STEFAN | UPDATED LEADERSHIP STIPEND CONFIRMATION DTD 4/6/2023 | PETITION DATE |
| 244 | AMERICAN PHYSICIAN PARTNERS, LLC | MEYERING, STEFAN | UPDATED STIPEND LETTER DTD 4/6/2023 | PETITION DATE |
| 245 | AMERICAN PHYSICIAN PARTNERS, LLC | MILLER, MARK, DO | UPDATED INCENTIVES BONUS LETTER DTD 3/7/2022 | PETITION DATE |
| 246 | AMERICAN PHYSICIAN PARTNERS, LLC | MILLER, MARK, DO | UPDATED LEADERSHIP INCENTIVE LETTER DTD 3/7/2022 | PETITION DATE |
| 247 | AMERICAN PHYSICIAN PARTNERS, LLC | MILLER, TIMOTHY | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 248 | AMERICAN PHYSICIAN PARTNERS, LLC | MISEK, RYAN, DO | INTERIM SITE MEDICAL DIRECTOR OFFER LETTER DTD 3/25/2021 | PETITION DATE |

**SCHEDULE 1**
**CONTRACTS**

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 249 | AMERICAN PHYSICIAN PARTNERS, LLC | MISEK, RYAN, DO | OFFER LETTER DTD 3/25/2021 | PETITION DATE |
| 250 | AMERICAN PHYSICIAN PARTNERS, LLC | MIZE, EVANS | ASSOCIATE MEDICAL OFFER LETTER DTD 4/4/2022 | PETITION DATE |
| 251 | AMERICAN PHYSICIAN PARTNERS, LLC | MIZE, EVANS | OFFER LETTER DTD 4/4/2022 | PETITION DATE |
| 252 | AMERICAN PHYSICIAN PARTNERS, LLC | MORRIS, LINDA | LEAD APC OFFER LETTER DTD 7/18/2022 | PETITION DATE |
| 253 | AMERICAN PHYSICIAN PARTNERS, LLC | MORRIS, LINDA | OFFER LETTER DTD 7/18/2022 | PETITION DATE |
| 254 | AMERICAN PHYSICIAN PARTNERS, LLC | MSISAAC, JASON | EMPLOYMENT LETTER DTD 06/01/2018 | PETITION DATE |
| 255 | AMERICAN PHYSICIAN PARTNERS, LLC | MUBBASHEER, MOHAMMED | UPDATED INCENTIVESLETTER AGREEMENT 7/6/2021 | PETITION DATE |
| 256 | AMERICAN PHYSICIAN PARTNERS, LLC | MUIZNIEKS, MARK, MD | OFFER LETTER DTD 8/5/2022 | PETITION DATE |
| 257 | AMERICAN PHYSICIAN PARTNERS, LLC | MUIZNIEKS, MARK, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 8/5/2022 | PETITION DATE |
| 258 | AMERICAN PHYSICIAN PARTNERS, LLC | MURRAY, COTINA | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 259 | AMERICAN PHYSICIAN PARTNERS, LLC | MURRY, WILLIAM | UPDATED LEADERSHIP STIPEND DTD 8/29/2022 | PETITION DATE |
| 260 | AMERICAN PHYSICIAN PARTNERS, LLC | MURRY, WILLIAM | UPDATED STIPEND LETTER DTD 8/29/2022 | PETITION DATE |
| 261 | AMERICAN PHYSICIAN PARTNERS, LLC | NANCE, DEREK, PA | LEAD ADVANCED PRACTICE CLINICIAN OFFER LETTER DTD 10/22/2021 | PETITION DATE |
| 262 | AMERICAN PHYSICIAN PARTNERS, LLC | NANCE, DEREK, PA | OFFER LETTER DTD 10/22/2021 | PETITION DATE |
| 263 | AMERICAN PHYSICIAN PARTNERS, LLC | NATHAN, ROHINI | OFFER LETTER DTD 4/9/2021 | PETITION DATE |
| 264 | AMERICAN PHYSICIAN PARTNERS, LLC | NATHAN, ROHINI | SITE MEDICAL DIRECTOR OFFER LETTER DTD 4/9/2021 | PETITION DATE |
| 265 | AMERICAN PHYSICIAN PARTNERS, LLC | NECKAR, RICHARD, NP | LANGUAGE CARVE OUT AND UPDATED STIPEND LETTER DTD 3/29/2023 | PETITION DATE |
| 266 | AMERICAN PHYSICIAN PARTNERS, LLC | NECKAR, RICHARD, NP | LEADERSHIP LANGUAGE AGREEMENT DTD 12/1/2017 | PETITION DATE |
| 267 | AMERICAN PHYSICIAN PARTNERS, LLC | NEWSOME, COURTNEY, MD | ASSOCIATE MEDICAL DIRECTOR OFFER LETTER DTD 5/26/2022 | PETITION DATE |
| 268 | AMERICAN PHYSICIAN PARTNERS, LLC | NEWSOME, COURTNEY, MD | OFFER LETTER DTD 5/26/2022 | PETITION DATE |
| 269 | AMERICAN PHYSICIAN PARTNERS, LLC | NGUYEN, DEBORAH | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 270 | AMERICAN PHYSICIAN PARTNERS, LLC | NGUYEN, MICHAEL, MD | UPDATED COMPENSATION PLAN LETTER DTD 5/18/2023 | PETITION DATE |
| 271 | AMERICAN PHYSICIAN PARTNERS, LLC | NGUYEN, MICHAEL, MD | UPDATED INCENTIVES LETTER AGREEMENT DTD 5/18/2023 | PETITION DATE |
| 272 | AMERICAN PHYSICIAN PARTNERS, LLC | OFFERLE, ANDY, MD | OFFER LETTER DTD 1/24/2020 | PETITION DATE |
| 273 | AMERICAN PHYSICIAN PARTNERS, LLC | OFFERLE, ANDY, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 1/24/2020 | PETITION DATE |
| 274 | AMERICAN PHYSICIAN PARTNERS, LLC | OYLER, BRANDON, DO | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 1/6/2023 | PETITION DATE |
| 275 | AMERICAN PHYSICIAN PARTNERS, LLC | OYLER, BRANDON, DO | OFFER LETTER DTD 1/6/2023 | PETITION DATE |
| 276 | AMERICAN PHYSICIAN PARTNERS, LLC | PABALAN, ALYSSA, DO | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 11/30/2022 | PETITION DATE |
| 277 | AMERICAN PHYSICIAN PARTNERS, LLC | PABALAN, ALYSSA, DO | OFFER LETTER DTD 11/30/2022 | PETITION DATE |
| 278 | AMERICAN PHYSICIAN PARTNERS, LLC | PALMER, ISAAC | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 279 | AMERICAN PHYSICIAN PARTNERS, LLC | PALMER, ISAAC, JR | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 280 | AMERICAN PHYSICIAN PARTNERS, LLC | PATEL, PURVI | ASSOCIATE MEDICAL DIRECTOR OFFER LETTER DTD 4/28/2023 | PETITION DATE |
| 281 | AMERICAN PHYSICIAN PARTNERS, LLC | PATEL, PURVI | OFFER LETTER DTD 4/28/2023 | PETITION DATE |
| 282 | AMERICAN PHYSICIAN PARTNERS, LLC | PAYNE, GREGORY, MD | OFFER LETTER DTD 1/17/2023 | PETITION DATE |
| 283 | AMERICAN PHYSICIAN PARTNERS, LLC | PAYNE, GREGORY, MD | UPDATED LEADERSHIP BONUS METRICS LETTER DTD 1/17/2023 | PETITION DATE |
| 284 | AMERICAN PHYSICIAN PARTNERS, LLC | PELINI, DAVID, MD | OFFER LETTER DTD 5/25/2023 | PETITION DATE |
| 285 | AMERICAN PHYSICIAN PARTNERS, LLC | PELINI, DAVID, MD | STIPEND INCREASE LETTER DTD 5/25/2023 | PETITION DATE |
| 286 | AMERICAN PHYSICIAN PARTNERS, LLC | PELOQUIN, PETER, MD | OFFER LETTER DTD 10/28/2022 | PETITION DATE |
| 287 | AMERICAN PHYSICIAN PARTNERS, LLC | PELOQUIN, PETER, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 10/28/2022 | PETITION DATE |
| 288 | AMERICAN PHYSICIAN PARTNERS, LLC | PEMICIARO, VANESSA | OFFER LETTER DTD 10/20/2022 | PETITION DATE |
| 289 | AMERICAN PHYSICIAN PARTNERS, LLC | PERNICIARO, VANESSA | APC REGIONAL DIRECTOR OFFER LETTER DTD 10/20/2022 | PETITION DATE |
| 290 | AMERICAN PHYSICIAN PARTNERS, LLC | PHAM, QUOC, MD | UPDATED COMPENSATION LETTER DTD 5/18/2023 | PETITION DATE |
| 291 | AMERICAN PHYSICIAN PARTNERS, LLC | PHAM, QUOC, MD | UPDATED INCENTIVES LETTER AGREEMENT DTD 5/18/2023 | PETITION DATE |
| 292 | AMERICAN PHYSICIAN PARTNERS, LLC | PHILLIPS, DANIELLE | LEAD ADVANCED PRACTICE PROVIDER DTD 8/17/2022 | PETITION DATE |
| 293 | AMERICAN PHYSICIAN PARTNERS, LLC | PHILLIPS, DANIELLE | OFFER LETTER DTD 8/17/2022 | PETITION DATE |
| 294 | AMERICAN PHYSICIAN PARTNERS, LLC | PICKSTOCK, JANET, MD | OFFER LETTER DTD 12/16/2021 | PETITION DATE |
| 295 | AMERICAN PHYSICIAN PARTNERS, LLC | PICKSTOCK, JANET, MD | UPDATED START DATE CONFIRMATION DTD 1/6/2022 | PETITION DATE |
| 296 | AMERICAN PHYSICIAN PARTNERS, LLC | POLITO, MICAHEL, DO | UPDATED INCENTIVES LETTER AGREEMENT DTD 4/5/2022 | PETITION DATE |
| 297 | AMERICAN PHYSICIAN PARTNERS, LLC | POLITO, MICHAEL, DO | LEADERSHIP INCENTIVE LETTER DTD 4/5/2022 | PETITION DATE |
| 298 | AMERICAN PHYSICIAN PARTNERS, LLC | POPE, JOHN, MD | OFFER LETTER DTD 1/3/2023 | PETITION DATE |
| 299 | AMERICAN PHYSICIAN PARTNERS, LLC | POPE, JOHN, MD | UPDATED START DATE CONFIRMATION DTD 1/3/2023 | PETITION DATE |
| 300 | AMERICAN PHYSICIAN PARTNERS, LLC | PRESCOTT, STACY, MD | ARDENT HEALTH SYSTEM MARKET MEDICAL DIRECTOR AND SITE MEDICAL DIRECTOR OFFER LETTER DTD 12/14/2022 | PETITION DATE |
| 301 | AMERICAN PHYSICIAN PARTNERS, LLC | PRESCOTT, STACY, MD | OFFER LETTER DTD 12/14/2022 | PETITION DATE |
| 302 | AMERICAN PHYSICIAN PARTNERS, LLC | PRUITT, JAKE | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 303 | AMERICAN PHYSICIAN PARTNERS, LLC | QUEEN, BRIAN, MD | EMPLOYMENT OFFER LETTER DTD 1/3/2023 | PETITION DATE |
| 304 | AMERICAN PHYSICIAN PARTNERS, LLC | QUEEN, BRIAN, MD | OFFER LETTER DTD 1/3/2023 | PETITION DATE |
| 305 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | QUEEN, BRIAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 306 | AMERICAN PHYSICIAN PARTNERS, LLC | RAWE, TERESA, DO | UPDATED LEADERSHIP STIPEND DTD 2/10/2023 | PETITION DATE |
| 307 | AMERICAN PHYSICIAN PARTNERS, LLC | RAWE, TERESA, DO | UPDATED STIPEND LETTER DTD 2/10/2023 | PETITION DATE |
| 308 | AMERICAN PHYSICIAN PARTNERS, LLC | REED, ANDRETTA | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 309 | AMERICAN PHYSICIAN PARTNERS, LLC | REED, JULIE | LEAD APC OFFER COMFIRMATION DTD 10/17/2022 | PETITION DATE |
| 310 | AMERICAN PHYSICIAN PARTNERS, LLC | REED, JULIE | OFFER LETTER DTD 10/17/2022 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 311 | AMERICAN PHYSICIAN PARTNERS, LLC | REGAN, ABBY, DO | ASSOCIATE MEDICAL DIRECTOR OFFER LETTER DTD 1/6/2022 | PETITION DATE |
| 312 | AMERICAN PHYSICIAN PARTNERS, LLC | REGAN, ABBY, DO | OFFER LETTER DTD 1/6/2022 | PETITION DATE |
| 313 | AMERICAN PHYSICIAN PARTNERS, LLC | REMLEY, MICHAEL, DO | OFFER LETTER DTD 2/15/2023 | PETITION DATE |
| 314 | AMERICAN PHYSICIAN PARTNERS, LLC | REMLEY, MICHAEL, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 2/15/2023 | PETITION DATE |
| 315 | AMERICAN PHYSICIAN PARTNERS, LLC | REYNOLDS, KATHLEEN | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 316 | AMERICAN PHYSICIAN PARTNERS, LLC | RINEHART, EDDIE | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 317 | AMERICAN PHYSICIAN PARTNERS, LLC | RIVENES, SCOTT, MD | UPDATED COMPENSATION PLAN CONFIRMATION DTD 5/18/2023 | PETITION DATE |
| 318 | AMERICAN PHYSICIAN PARTNERS, LLC | RIVENES, SCOTT, MD | UPDTAED COMPENSATION LETTER DTD 5/18/2023 | PETITION DATE |
| 319 | AMERICAN PHYSICIAN PARTNERS, LLC | ROBERGE, TANYA | LEAD APC OFFER LETTER DTD 5/2/2022 | PETITION DATE |
| 320 | AMERICAN PHYSICIAN PARTNERS, LLC | ROBERGE, TANYA | OFFER LETTER DTD 5/2/2022 | PETITION DATE |
| 321 | AMERICAN PHYSICIAN PARTNERS, LLC | ROBERTS, JESSE | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 322 | AMERICAN PHYSICIAN PARTNERS, LLC | ROMATOWSKI, ROBERT | LEAD APC OFFER LETTER DTD 3/8/2023 | PETITION DATE |
| 323 | AMERICAN PHYSICIAN PARTNERS, LLC | ROMATOWSKI, ROBERT | OFFER LETTER DTD 3/8/2023 | PETITION DATE |
| 324 | AMERICAN PHYSICIAN PARTNERS, LLC | ROSS, BENJAMIN | OFFER LETTER FOR DIVISION PRESIDENT DTD 3/23/2023 | PETITION DATE |
| 325 | AMERICAN PHYSICIAN PARTNERS, LLC | ROSS, BENJAMIN | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 326 | AMERICAN PHYSICIAN PARTNERS, LLC | ROSS, BENJAMIN | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 327 | AMERICAN PHYSICIAN PARTNERS, LLC | ROSS-WILLIAMS, RAQUEL, PA | UPDATED STIPEND LETTER DTD 10/10/2022 | PETITION DATE |
| 328 | AMERICAN PHYSICIAN PARTNERS, LLC | RUDONI, RAYMOND, MD | UPDATED DUTIES & STIPEND LETTER DTD 1/24/2023 | PETITION DATE |
| 329 | AMERICAN PHYSICIAN PARTNERS, LLC | RUDONI, RAYMOND, MD | UPDATED STIPEND LETTER DTD 1/24/2023 | PETITION DATE |
| 330 | AMERICAN PHYSICIAN PARTNERS, LLC | SADALLA, JED, MD | INTERIM ASSOCIATE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 3/1/2023 | PETITION DATE |
| 331 | AMERICAN PHYSICIAN PARTNERS, LLC | SALDANA, BEN, DO | INCENTIVE BONUS LETTER AGREEMENT DTD 5/23/2023 | PETITION DATE |
| 332 | AMERICAN PHYSICIAN PARTNERS, LLC | SALDANA, BEN, DO | UPDATED COMPENSATION PLAN OFFER CONFIRMATION DTD 8/12/2023 | PETITION DATE |
| 333 | AMERICAN PHYSICIAN PARTNERS, LLC | SALES, SAMANTHA, MD | ASSOCIATE SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 8/23/2021 | PETITION DATE |
| 334 | AMERICAN PHYSICIAN PARTNERS, LLC | SALES, SAMANTHA, MD | OFFER LETTER DTD 8/23/2021 | PETITION DATE |
| 335 | AMERICAN PHYSICIAN PARTNERS, LLC | SCHMITT, AARON, MD | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 2/23/2023 | PETITION DATE |
| 336 | AMERICAN PHYSICIAN PARTNERS, LLC | SCHROER, TIMOTHY | UPDATED VARIABLE BONUS INCENTIVES DTD 6/3/2021 | PETITION DATE |
| 337 | AMERICAN PHYSICIAN PARTNERS, LLC | SCHROER, TIMOTHY, DR | ADJUSTMENTS TO VARIABLE BONUS INCENTIVES DTD 6/3/2021 | PETITION DATE |
| 338 | AMERICAN PHYSICIAN PARTNERS, LLC | SCHWARZKOPF, HEINZ, DO | OFFER LETTER DTD 11/19/2021 | PETITION DATE |
| 339 | AMERICAN PHYSICIAN PARTNERS, LLC | SCHWARZKOPF, HEINZ, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 11/19/2021 | PETITION DATE |
| 340 | AMERICAN PHYSICIAN PARTNERS, LLC | SCMITT, AARON, MD | OFFER LETTER DTD 2/23/2023 | PETITION DATE |
| 341 | AMERICAN PHYSICIAN PARTNERS, LLC | SCOTT, BENJAMIN | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 342 | AMERICAN PHYSICIAN PARTNERS, LLC | SCOTT, BENJAMIN | SEVERANCE AGREEMENT LETTER DTD 8/22/2022 | PETITION DATE |
| 343 | AMERICAN PHYSICIAN PARTNERS, LLC | SCOTT, JACK, MD | MARKET DIRECTOR OFFER LETTER DTD 2/27/2023 | PETITION DATE |
| 344 | AMERICAN PHYSICIAN PARTNERS, LLC | SCOTT, JACK, MD | OFFER LETTER DTD 2/27/2023 | PETITION DATE |
| 345 | AMERICAN PHYSICIAN PARTNERS, LLC | SHAIK, MOHAMMED MUBBASHEER, MD | UPDATED LEADERSHIP STIPEND AND BONUS CHANGES LETTER DTD 7/6/2021 | PETITION DATE |
| 346 | APP OF ILLINOIS HM, PLLC | SHAIK, MOHAMMED, MD | EMPLOYMENT AGREEMENT | PETITION DATE |
| 347 | AMERICAN PHYSICIAN PARTNERS, LLC | SHARMA, SANDEEP, MD | OFFER LETTER DTD 5/19/2022 | PETITION DATE |
| 348 | AMERICAN PHYSICIAN PARTNERS, LLC | SHARMA, SANDEEP, MD | SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 5/19/2022 | PETITION DATE |
| 349 | AMERICAN PHYSICIAN PARTNERS, LLC | SHEFFER, JENNY, DO | INTERIM SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 9/27/2022 | PETITION DATE |
| 350 | AMERICAN PHYSICIAN PARTNERS, LLC | SHEFFER, JENNY, DO | OFFER LETTER DTD 9/27/2022 | PETITION DATE |
| 351 | AMERICAN PHYSICIAN PARTNERS, LLC | SHET, VINAY, MD | INTERM SITE MEDICAL DIRECTOR OFFER LETTER DTD 11/21/2022 | PETITION DATE |
| 352 | AMERICAN PHYSICIAN PARTNERS, LLC | SHET, VINAY, MD | OFFER LETTER DTD 11/21/2022 | PETITION DATE |
| 353 | AMERICAN PHYSICIAN PARTNERS, LLC | SKINNER, KELLEY, DO | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 1/25/2023 | PETITION DATE |
| 354 | AMERICAN PHYSICIAN PARTNERS, LLC | SKINNER, KELLEY, DO | OFFER LETTER DTD 1/25/2023 | PETITION DATE |
| 355 | AMERICAN PHYSICIAN PARTNERS, LLC | SMOKLER, MARY ANN | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 356 | AMERICAN PHYSICIAN PARTNERS, LLC | SMOKLER, MARY ANN | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 357 | AMERICAN PHYSICIAN PARTNERS, LLC | SNOW, JONI | LEAD APC OFFER COMFIRMATION DTD 2/21/2023 | PETITION DATE |
| 358 | AMERICAN PHYSICIAN PARTNERS, LLC | SNOW, JONI | OFFER LETTER DTD 2/21/2023 | PETITION DATE |
| 359 | AMERICAN PHYSICIAN PARTNERS, LLC | SOLIS, DANIEL, MD | OFFER LETTER DTD 5/18/2023 | PETITION DATE |
| 360 | AMERICAN PHYSICIAN PARTNERS, LLC | SOLIS, DANIEL, MD | UPDATED COMPENSATION PLAN LETTER DTD 5/18/2023 | PETITION DATE |
| 361 | AMERICAN PHYSICIAN PARTNERS, LLC | SPARKS, TABETHA | CLINCIAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 8/24/2022 | PETITION DATE |
| 362 | AMERICAN PHYSICIAN PARTNERS, LLC | SPARKS, TABETHA | OFFER LETTER DTD 8/24/2022 | PETITION DATE |
| 363 | AMERICAN PHYSICIAN PARTNERS, LLC | SPOTTS, CALEY, MD | UPDATED STIPEND LETTER DTD 5/2/2023 | PETITION DATE |
| 364 | AMERICAN PHYSICIAN PARTNERS, LLC | SPURLIN, SHELBY | UPDATED INCENTIVES LETTER AGREEMENT DTD 1/7/2022 | PETITION DATE |
| 365 | AMERICAN PHYSICIAN PARTNERS, LLC | SPURLIN, SHELBY | UPDATED LEADERSHIP INCENTIVE COMPENSATION DTD 1/7/2022 | PETITION DATE |
| 366 | AMERICAN PHYSICIAN PARTNERS, LLC | STANLEY, MARKUS, DO | OFFER LETTER DTD 1/6/2022 | PETITION DATE |
| 367 | AMERICAN PHYSICIAN PARTNERS, LLC | STANLEY, MARKUS, DO | UPDATED STIPEND LETTER DTD 1/6/2022 | PETITION DATE |
| 368 | AMERICAN PHYSICIAN PARTNERS, LLC | STANSELL, KAYCE, MD | CLINICAL LEADERSHIP TEAM OFFER CONFIRMATION DTD 4/13/2023 | PETITION DATE |
| 369 | AMERICAN PHYSICIAN PARTNERS, LLC | STANSELL, KAYCE, MD | OFFER LETTER DTD 4/13/2023 | PETITION DATE |
| 370 | AMERICAN PHYSICIAN PARTNERS, LLC | STAPLETON, MATTHEW | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 371 | AMERICAN PHYSICIAN PARTNERS, LLC | STAPLETON, MATTHEW | SEVERANCE AGREEMENT LETTER DTD 5/11/2023 | PETITION DATE |
| 372 | AMERICAN PHYSICIAN PARTNERS, LLC | STEWART, STEPHANIE | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 373 | AMERICAN PHYSICIAN PARTNERS, LLC | STEWART, STEPHANIE | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 374 | AMERICAN PHYSICIAN PARTNERS, LLC | STOCKDALL, CHANDRA, MD | OFFER LETTER DTD 2/1/2023 | PETITION DATE |
| 375 | AMERICAN PHYSICIAN PARTNERS, LLC | STOCKDALL, CHANDRA, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 2/1/2023 | PETITION DATE |
| 376 | AMERICAN PHYSICIAN PARTNERS, LLC | STURDIVANDT, JOSEPH, MD | INTERIM SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 2/15/2023 | PETITION DATE |
| 377 | AMERICAN PHYSICIAN PARTNERS, LLC | STURDIVANDT, JOSEPH, MD | OFFER LETTER DTD 2/15/2023 | PETITION DATE |
| 378 | APPROVIDERS, LLC | STURDIVANDT, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 379 | AMERICAN PHYSICIAN PARTNERS, LLC | SUTTON, JAMES, CO | OFFER LETTER DTD 3/7/2022 | PETITION DATE |
| 380 | AMERICAN PHYSICIAN PARTNERS, LLC | SUTTON, JAMES, DO | UPDATED INCENTIVE LETTER AGREEMENT DTD 3/7/2022 | PETITION DATE |
| 381 | AMERICAN PHYSICIAN PARTNERS, LLC | SVACH, MEGAN, DO | UPDATED COMPENSATION PLAN LETTER DTD 5/18/2023 | PETITION DATE |
| 382 | AMERICAN PHYSICIAN PARTNERS, LLC | SVACH, MEGAN, DO | UPDATED INCENTIVES BONUS LETTER DTD 5/18/2023 | PETITION DATE |
| 383 | AMERICAN PHYSICIAN PARTNERS, LLC | SWEATT, KENT | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 384 | AMERICAN PHYSICIAN PARTNERS, LLC | SWEATT, KENT | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 385 | AMERICAN PHYSICIAN PARTNERS, LLC | TAILLAC, NATHAN, MD | UPDATED INCENTIVES LETTER AGREEMENT DTD 2/20/2023 | PETITION DATE |
| 386 | AMERICAN PHYSICIAN PARTNERS, LLC | TAILLAC, NATHAN, MD | UPDATED METRICS LETTER DTD 2/20/2023 | PETITION DATE |
| 387 | AMERICAN PHYSICIAN PARTNERS, LLC | TERRITO, JEFFREY, MD | ASSOCIATE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 1/25/2023 | PETITION DATE |
| 388 | AMERICAN PHYSICIAN PARTNERS, LLC | TERRITO, JEFFREY, MD | OFFER LETTER DTD 2/25/2023 | PETITION DATE |
| 389 | AMERICAN PHYSICIAN PARTNERS, LLC | TESTER, LORI | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 390 | AMERICAN PHYSICIAN PARTNERS, LLC | TRENT, ANTHONY, MD | UPDATED START DATE LETTER DTD 1/6/2022 | PETITION DATE |
| 391 | AMERICAN PHYSICIAN PARTNERS, LLC | TWEDDLE, BRIAN, DO | UPDATED INCENTIVES LETTER AGREEMENT DTD 3/7/2022 | PETITION DATE |
| 392 | AMERICAN PHYSICIAN PARTNERS, LLC | UPPAL, MUHAMMAD KHAKAN, MD | OFFER LETTER DTD 1/21/2020 | PETITION DATE |
| 393 | AMERICAN PHYSICIAN PARTNERS, LLC | UPPAL, MUHAMMAD KHAKAN, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 1/21/2020 | PETITION DATE |
| 394 | AMERICAN PHYSICIAN PARTNERS, LLC | VANDERVELDT, GARIG, MD | ASSOCIATE MEDICAL DIRECTOR OFFER LETTER DTD 9/11/2019 | PETITION DATE |
| 395 | AMERICAN PHYSICIAN PARTNERS, LLC | VANDERVELDT, GARIG, MD | OFFER LETTER DTD 9/11/2019 | PETITION DATE |
| 396 | AMERICAN PHYSICIAN PARTNERS, LLC | VICKOVIC, STEVAN, DO | UPDATED STIPEND LETTER DTD 1/24/2023 | PETITION DATE |
| 397 | AMERICAN PHYSICIAN PARTNERS, LLC | VISSER, SULETTE | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 398 | AMERICAN PHYSICIAN PARTNERS, LLC | VUCKOVIC, STEVAN, DO | UPDATED LEADERSHIP STIPEND CONFIRMATION DTD 1/24/2023 | PETITION DATE |
| 399 | AMERICAN PHYSICIAN PARTNERS, LLC | VUONG, DING, MD | OFFER LETTER DTD 5/18/2023 | PETITION DATE |
| 400 | AMERICAN PHYSICIAN PARTNERS, LLC | VUONG, DINH, MD | UPDATED STIPEND LETTER DTD 5/18/2023 | PETITION DATE |
| 401 | AMERICAN PHYSICIAN PARTNERS, LLC | WAHL, DAN, DO | ASSOCIATE MEDICAL DIRECTOR OFFER LETTER DTD 11/28/2022 | PETITION DATE |
| 402 | AMERICAN PHYSICIAN PARTNERS, LLC | WAHL, DAN, DO | OFFER LETTER DTD 11/28/2022 | PETITION DATE |
| 403 | AMERICAN PHYSICIAN PARTNERS, LLC | WALKER, JOHN | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 404 | AMERICAN PHYSICIAN PARTNERS, LLC | WANNEMACHER, BETH | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 405 | AMERICAN PHYSICIAN PARTNERS, LLC | WATSON, MICHELLE, PA | UPDATED STIPEND LETTER DTD 4/17/2023 | PETITION DATE |
| 406 | AMERICAN PHYSICIAN PARTNERS, LLC | WATSON, MICHELLE, PA | UPDATED STIPEND OFFER LETTER DTD 8/17/2023 | PETITION DATE |
| 407 | AMERICAN PHYSICIAN PARTNERS, LLC | WELCH, MELISSA, NP | UPDATED STIPEND OFFER LETTER DTD 7/11/2023 | PETITION DATE |
| 408 | AMERICAN PHYSICIAN PARTNERS, LLC | WHITE, FABER, MD | OFFER LETTER DTD 12/29/2022 | PETITION DATE |
| 409 | AMERICAN PHYSICIAN PARTNERS, LLC | WHITE, FABER, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 12/29/2022 | PETITION DATE |
| 410 | AMERICAN PHYSICIAN PARTNERS, LLC | WHITE, JOE | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 411 | AMERICAN PHYSICIAN PARTNERS, LLC | WHITE, JOSEPH | RETENTION BONUS LETTER AGREEMENT DTD 2/23/2023 | PETITION DATE |
| 412 | AMERICAN PHYSICIAN PARTNERS, LLC | WHITE, MICHELLE | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 413 | AMERICAN PHYSICIAN PARTNERS, LLC | WILKERSON, DANIEL, MD | OFFER LETTER DTD 3/7/2022 | PETITION DATE |
| 414 | AMERICAN PHYSICIAN PARTNERS, LLC | WILKERSON, DANIEL, MD | UPDATED LEADERSHIP INCENTIVE DTD 3/7/2022 | PETITION DATE |
| 415 | AMERICAN PHYSICIAN PARTNERS, LLC | WILKO, ANTHONY, DO | OFFER LETTER DTD 3/3/2023 | PETITION DATE |
| 416 | AMERICAN PHYSICIAN PARTNERS, LLC | WILKO, ANTHONY, DO | LEADERSHIP PARTNERSHIP FRANCISCAN HEALTH SYSTEM DTD 3/3/2023 | PETITION DATE |
| 417 | AMERICAN PHYSICIAN PARTNERS, LLC | WOOD, ARTHUR, MD | MARKET DIRECTOR OFFER CONFIRMATION DTD 5/2/2023 | PETITION DATE |
| 418 | AMERICAN PHYSICIAN PARTNERS, LLC | WOOD, ARTHUR, MD | OFFER LETTER DTD 5/2/2023 | PETITION DATE |
| 419 | AMERICAN PHYSICIAN PARTNERS, LLC | YARBROUGH, BENJAMIN, MD | INTERIM SITE MEDICAL DIRECTOR OFFER CONFIRMATION DTD 4/5/2022 | PETITION DATE |
| 420 | AMERICAN PHYSICIAN PARTNERS, LLC | YARBROUGH, BENJAMIN, MD | OFFER LETTER DTD 4/5/2022 | PETITION DATE |
| 421 | AMERICAN PHYSICIAN PARTNERS, LLC | YOUNG, TRACY | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 422 | AMERICAN PHYSICIAN PARTNERS, LLC | YOUNG, TRACY | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 423 | AMERICAN PHYSICIAN PARTNERS, LLC | YOUREE, BENJAMIN | OFFER LETTER FOR DIVISION PRESIDENT DTD 3/23/2023 | PETITION DATE |
| 424 | AMERICAN PHYSICIAN PARTNERS, LLC | YOUREE, BENJAMIN | RETENTION BONUS LETTER OF AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 425 | AMERICAN PHYSICIAN PARTNERS, LLC | YOUREE, BENJAMIN | SEVERANCE AGREEMENT LETTER DTD 4/19/2022 | PETITION DATE |
| 426 | AMERICAN PHYSICIAN PARTNERS, LLC | ZACK, PETER, DO | ADJUSTED RESPONSIBILITIES OFFER LETTER DTD 11/30/2022 | PETITION DATE |
| 427 | AMERICAN PHYSICIAN PARTNERS, LLC | ZACK, PETER, DO | UPDATED DUTIES & STIPEND LETTER DTD 11/30/2022 | PETITION DATE |
| 428 | AMERICAN PHYSICIAN PARTNERS, LLC | ZEHRUNG, ROBERT, DO | OFFER LETTER DTD 3/23/2023 | PETITION DATE |
| 429 | AMERICAN PHYSICIAN PARTNERS, LLC | ZEHRUNG, ROBERT, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 3/23/2023 | PETITION DATE |
| 430 | AMERICAN PHYSICIAN PARTNERS, LLC | ZUK, LINDA | RETENTION BONUS LETTER AGREEMENT DTD 2/14/2023 | PETITION DATE |
| 431 | AMERICAN PHYSICIAN PARTNERS, LLC | ZZIWAMBAZZA, NATHAN, MD | OFFER LETTER DTD 2/22/2023 | PETITION DATE |
| 432 | AMERICAN PHYSICIAN PARTNERS, LLC | ZZIWAMBAZZA, NATHAN, MD | SITE MEDICAL DIRECTOR OFFER LETTER DTD 2/22/2023 | PETITION DATE |