## SCHEDULE 1

**Contracts**

**SCHEDULE 1**
**CONTRACTS**

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2 | WOODLANDS EMERGENCY PHYSICIANS PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 4 | KIRBY EMERGENCY PHYSICIANS PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 5 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | AATIF TIRMIZI DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 6 | KIRBY EMERGENCY PHYSICIANS PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 7 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 8 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 9 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 10 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ABAD, LINDA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 11 | APP OF SOUTHERN ARIZONA HM LLC | ABDUL-WAHAB, SINAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 12 | APP OF ILLINOIS HM PLLC | ABERRANT HEALTH SC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 13 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | ABRAHAMAS, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/3/2022 | PETITION DATE |
| 14 | APP OF INDIANA HM PLLC | ACHRAMOWICZ, ERIK, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 15 | APP OF INDIANA ED PLLC | ACHRAMOWICZ, ERIK, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 16 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ACHRAMOWICZ, ERIK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 17 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ADAMS, JOHN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/10/2021 | PETITION DATE |
| 18 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ADAMS, TAJ, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 19 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ADAMS, TYLER, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 8/22/2020 | PETITION DATE |
| 20 | APP OF TENNESSEE ED PLLC | ADDISON, LAJON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/23/2017 | PETITION DATE |
| 21 | APP OF TENNESSEE HM, PLLC | ADEFURIN, ABIODUN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 22 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ADESINA, ADELEKE T, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 23 | KIRBY EMERGENCY PHYSICIANS PLLC | ADESINA, ADELEKE T, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 24 | APP OF MISSISSIPPI ED LLC | ADKINS, DEAN, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 25 | APP OF TENNESSEE HM PLLC | ADKINS, THERESA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/8/2019 | PETITION DATE |
| 26 | APP OF INDIANA HM PLLC | ADRIAN, TAYLOR, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/15/2022 | PETITION DATE |
| 27 | APP OF SOUTHERN ARIZONA ED LLC | ADRIENNE A YARNISH MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 28 | APP OF TENNESSEE HM PLLC | AGRAWAL, ARUN, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2022 | PETITION DATE |
| 29 | APP OF NEW MEXICO HM PLLC | AGYAPONG, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 30 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 31 | WOODLANDS EMERGENCY PHYSICIANS PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 32 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 33 | KIRBY EMERGENCY PHYSICIANS PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 34 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | AHADI, JAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 35 | DEGARA APP PLLC | AHMED, HAROON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 36 | APP OF NEW MEXICO ED PLLC | AHMED, MOHAMED ALY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/24/2020 | PETITION DATE |
| 37 | APP OF SOUTHERN ARIZONA HM LLC | AINAPURAPU, LAKSHMI, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2022 | PETITION DATE |
| 38 | APP OF TENNESSEE HM, PLLC | AKMAL, MUHAMMAD MUBEEN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 39 | WOODLANDS EMERGENCY PHYSICIANS PLLC | AKUNYILI EDOZIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 40 | WOODLANDS EMERGENCY PHYSICIANS PLLC | AKUNYILI, EDOZIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 41 | APP OF INDIANA ED PLLC | ALAIMO, ANDREW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/23/2020 | PETITION DATE |
| 42 | APP OF NEW MEXICO HM PLLC | ALANIZ, NICOLE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 43 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ALBAZI, EVAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/6/2020 | PETITION DATE |
| 44 | DEGARA APP PLLC | ALBERS, JOHNATHAN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 45 | DEGARA APP PLLC | ALBERS, JOHNATHAN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 46 | APP OF ALABAMA HM LLC | ALBERTI, AUSTIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/17/2020 | PETITION DATE |
| 47 | APP OF TENNESSEE HM PLLC | ALEXANDER, MARIUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 48 | APP OF TENNESSEE HM PLLC | ALEXANDER, PIERCE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/2/2019 | PETITION DATE |
| 49 | PROGRESSIVE MEDICAL ASSOCIATES PLC | ALEXANDRIA FULLEMAN PA-C PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 50 | APP OF MISSISSIPPI ED LLC | ALFARIS SC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/10/2018 | PETITION DATE |
| 51 | ALIGN MD PLLC (D/B/A LITTLE RIVER EMERGENCY PHSICIANS) | ALFARIS SC | INDEPENDENT CONTRACTOR AGREEMENT DTD 9/1/2013 | PETITION DATE |
| 52 | APPROVIDES LLC | ALFONSO I GONZALEZ MD PA | INDEPENDENT CONTRACTOR PROVIDER  AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 53 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ALFORD, JAMES, DO | INDEPENDENT CONTRACTOR PROVIDER  AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 54 | APP OF FLORIDA HM LLC | ALGER, JESTON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 55 | APP OF FLORIDA ED LLC | ALHAJJAR, OSAMA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 56 | APP OF NEW MEXICO HM PLLC | ALHAMZA, HUSSAIN, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 57 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 58 | KIRBY EMERGENCY PHYSICIANS PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 59 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 60 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 61 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ALHUZALI, NADER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 62 | APP OF TENNESSEE HM PLLC | ALI YASIN, HESHAM ABDULLAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 63 | APP OF NEW MEXICO HM PLLC | ALI, KHALED, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 64 | APP OF MISSISSIPPI ED LLC | ALI, RONNIE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/26/2018 | PETITION DATE |
| 65 | APP OF TENNESSEE HM PLLC | ALLAN, BRITNI, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/19/2020 | PETITION DATE |
| 66 | APP OF ALABAMA ED LLC | ALLEN, ANNA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/13/2018 | PETITION DATE |
| 67 | APP OF KENTUCKY ED PLLC | ALLEN, JOSHUA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/7/2020 | PETITION DATE |
| 68 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ALLEN, RUSSELL, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/13/2020 | PETITION DATE |
| 69 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 70 | KIRBY EMERGENCY PHYSICIANS PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 71 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 72 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 73 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ALLEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 74 | APP OF TENNESSEE ED PLLC | ALLISON, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 75 | APP OF SOUTHERN ARIZONA ED LLC | ALLISON, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 76 | APP OF FLORIDA ED LLC | ALLMAN, JEFFREY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/5/2018 | PETITION DATE |
| 77 | APPTEXASED PLLC | ALLPORT, JAY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/20/2018 | PETITION DATE |
| 78 | APP OF TENNESSEE HM PLLC | ALSHARIF, OMAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 79 | APP OF TENNESSEE HM PLLC | ALSHARIF, SAMAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/8/2019 | PETITION DATE |
| 80 | APP OF FLORIDA HM LLC | ALSHAZLEY, MOUDAR, MD | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/9/2018 | PETITION DATE |
| 81 | APP OF ILLINOIS ED PLLC | ALVAREZ, ALEJANDRA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/4/2021 | PETITION DATE |
| 82 | APP OF ILLINOIS HM PLLC | AMAN, ALTAF, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 83 | APP OF NEW MEXICO ED PLLC | AMERI, THERESA S, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/13/2018 | PETITION DATE |
| 84 | APP OF NEW MEXICO ED PLLC | AMERI, THERESA S, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/27/2017 | PETITION DATE |
| 85 | DEGARA APP PLLC | AMIN, BHAVESH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2019 | PETITION DATE |
| 86 | APP OF SOUTHERN ARIZONA ED LLC | AMODI, IKECHUKWU, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 87 | APP OF SOUTHERN ARIZONA ED LLC | AMY KRISTENSEN MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 88 | APP OF TENNESSEE ED PLLC | ANANI, LOVE, MD | INDEPENDENT CONTRACT AGREEMENT PHYSICIAN 1099 DTD 3/22/2017 | PETITION DATE |
| 89 | APP OF TENNESSEE ED PLLC | ANANI, LOVE, MD | EMPLOYMENT AGREEMENT PHYSICIAN W2 DTD 3/22/2017 | PETITION DATE |
| 90 | APP OF TENNESSEE ED PLLC | ANANI, LOVE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 91 | APP OF TENNESSEE ED PLLC | ANANI, LOVE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 92 | APP OF ALABAMA ED, LLC | ANANIA, MARY KATHRYN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 93 | APP OF TENNESSEE HM PLLC | ANDERS, BETHANY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 94 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ANDERSON, BLAKE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/7/2020 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 95 | APP OF MISSISSIPPI ED LLC | ANDERSON, HEATHER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/27/2019 | PETITION DATE |
| 96 | APP OF KENTUCKY ED PLLC | ANDERSON, PHILIP, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 97 | PROGRESSIVE MEDICAL ASSOCIATES PLC | ANDORIA PLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 98 | APPROVIDERS LLC | ANGWENYI, PHILIP, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 99 | APP OF INDIANA ED PLLC | ANKOLA, MONICA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/29/2020 | PETITION DATE |
| 100 | APP OF SOUTHERN ARIZONA ED LLC | ANTOL, RACHEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 101 | ACUTE CARE SPECIALISTS LLC | APPLEGATE, MATTHEW, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 102 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 103 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 104 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 105 | KIRBY EMERGENCY PHYSICIANS PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 106 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ARADHYA, SUNIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 107 | ALIGNMD OF ILLINOIS PLLC | ARBITURE, TODD, DO | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 10/13/2016 | PETITION DATE |
| 108 | APP OF ILLINOIS ED PLLC | ARBITURE, TODD, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/20/2020 | PETITION DATE |
| 109 | APP OF NEW MEXICO ED PLLC | ARIAS, ERICH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 110 | APPROVIDERS LLC | ARII S GOTLIB MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/17/2023 | PETITION DATE |
| 111 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ARMADA, MICHELLE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 112 | DEGARA APP, PLLC | ARNET, KYLE | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 113 | KIRBY EMERGENCY PHYSICIANS PLLC | ARROYO, JESUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 114 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ARROYO, JESUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 115 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ARROYO, JESUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 116 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ARROYO, JESUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 117 | APP OF INDIANA ED PLLC | ASFAR, MILAD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 118 | APP OF INDIANA ED PLLC | ASHURST, TICE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2020 | PETITION DATE |
| 119 | APP OF NEW MEXICO ED PLLC | ATENCIO, SHARON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/10/2020 | PETITION DATE |
| 120 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ATHAMNEH, HUSAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 121 | KIRBY EMERGENCY PHYSICIANS PLLC | ATHAMNEH, HUSAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 122 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ATHAMNEH, HUSAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 123 | APP OF TENNESSEE HM PLLC | ATHER, BINISH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 124 | KIRBY EMERGENCY PHYSICIANS PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 125 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 126 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 127 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 128 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ATLAS EMERGENCY MEDICAL ASSOCIATES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 129 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | AUBREY, DIANE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 130 | APP OF TENNESSEE HM PLLC | AUGUSTINE, DRISCOLL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 131 | APP OF TENNESSEE HM PLLC | AUGUSTINE, NIDA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 132 | APP OF TENNESSEE HM PLLC | AUNG, NI LAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/25/2020 | PETITION DATE |
| 133 | APP OF TENNESSEE HM PLLC | AURAS, TAI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/21/2019 | PETITION DATE |
| 134 | APP OF TENNESSEE ED PLLC | AUSTIN, HOLLY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/18/2019 | PETITION DATE |
| 135 | APP OF TENNESSEE ED PLLC | AUSTIN, JOSHUA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/12/2019 | PETITION DATE |
| 136 | APP OF TENNESSEE ED PLLC | AZBELL, RAYMOND, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/20/2019 | PETITION DATE |
| 137 | APP OF SOUTHERN ARIZONA ED LLC | AZEM BR PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 138 | APP OF TENNESSEE ED PLLC | AZIMA, BORZOU, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT dtd 5/28/2019 | PETITION DATE |
| 139 | PROGRESSIVE MEDICAL ASSOCIATES LLC | AZUOGU, ONYEMEZE, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 140 | APP OF TENNESSEE HM PLLC | BABCOCK, WAYNE, NP | ADVANCED PRACTICIONER EMPLOYMENT AGREEMENT DTD 4/27/2019 | PETITION DATE |
| 141 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BACALA, AARON, DO | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/26/2019 | PETITION DATE |
| 142 | APP OF INDIANA ED PLLC | BAGOT, KRISTEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/24/2020 | PETITION DATE |
| 143 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BAICHOO, SHAWN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 144 | KIRBY EMERGENCY PHYSICIANS PLLC | BAICHOO, SHAWN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 145 | APP OF ILLINOIS HM PLLC | BAIG, JALAL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 146 | APP OF EAST TENNESSEE HM PLLC | BAILEY, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/20/2023 | PETITION DATE |
| 147 | APP OF TENNESSEE HM PLLC | BAILEY, DYLAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/18/2023 | PETITION DATE |
| 148 | APP OF ALABAMA ED LLC | BAILY, BENJAMIN | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/20/2017 | PETITION DATE |
| 149 | DEGARA APP PLLC | BAIR, NICHOLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/14/2017 | PETITION DATE |
| 150 | DEGARA APP PLLC | BAIR, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 151 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BAIR, ZACHARY, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 152 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BAIR, ZACHARY, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 153 | ACUTE CARE SPECIALISTS LLC | BAKER, JENNIFER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/4/2022 | PETITION DATE |
| 154 | APP OF ALABAMA ED LLC | BAKER, MURRAY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/27/2018 | PETITION DATE |
| 155 | APP OF SOUTHERN ARIZONA HM LLC | BAKHIET, MANAL, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 156 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 157 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 158 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 159 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 160 | KIRBY EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 161 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BAKSHY, ARIC, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 162 | APP OF ALABAMA ED LLC | BALDWIN, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 163 | DEGARA APP PLLC | BAMBRICK, CHAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/28/2022 | PETITION DATE |
| 164 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 165 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 166 | KIRBY EMERGENCY PHYSICIANS PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 167 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 168 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BANGALE, ANITA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 169 | APP OF SOUTHERN ARIZONA HM LLC | BANT, ANKUR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 170 | APP OF NEW MEXICO ED PLLC | BAR HEALTHCARE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 171 | DEGARA APP PLLC | BARACH, JAMIE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 11/5/2019 | PETITION DATE |
| 172 | APP OF FLORIDA HM LLC | BARDEN, CHAD, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 8/6/2020 | PETITION DATE |
| 173 | APP OF FLORIDA ED LLC | BARDINELLI, JOSEPH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/12/2020 | PETITION DATE |
| 174 | APP OF SOUTHERN ARIZONA HM LLC | BARDWELL, JAMES, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 175 | APP OF EAST TENNESSEE ED PLLC | BARKER, GRETA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/22/2023 | PETITION DATE |
| 176 | APP OF INDIANA ED PLLC | BARKER, JARROD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/13/2020 | PETITION DATE |
| 177 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BARLOW, PRESTON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 178 | APP OF TENNESSEE ED PLLC | BARNES, JOSHUA, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/24/2020 | PETITION DATE |
| 179 | APP OF KENTUCKY ED PLLC | BARNES, RICHARD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 180 | APP OF TENNESSEE ED PLLC | BARRY, KANG, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 181 | PROGRESSIVE MEDICAL ASSOCIATES PLC | BARTHOLOMEW, NATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/6/2021 | PETITION DATE |
| 182 | APP OF INDIANA ED PLLC | BARTKOWIAK, JANINE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/13/2020 | PETITION DATE |
| 183 | APP OF INDIANA ED PLLC | BARTKOWIAK, JANINE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/15/2021 | PETITION DATE |
| 184 | APP OF ILLINOIS ED PLLC | BARWEGEN, CORBIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 185 | APP OF INDIANA ED PLLC | BARZSO, THEODORE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 186 | APP OF TENNESSEE HM PLLC | BASHIR, KHALID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2019 | PETITION DATE |
| 187 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BASS, JARED, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 188 | APP OF NEW MEXICO ED PLLC | BASSETT, AARON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/29/2019 | PETITION DATE |
| 189 | APPTEXASHM, PLLC | BATES, JENNA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/20/2019 | PETITION DATE |
| 190 | APP OF INDIANA ED PLLC | BAUER, ERIN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 191 | APP OF NEW MEXICO ED PLLC | BAUER, RALPH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 192 | ACUTE CARE SPECIALISTS LLC | BAUGH, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 193 | ACUTE CARE SPECIALISTS LLC | BAUGUS, TIFFANY, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/2/2022 | PETITION DATE |
| 194 | APP OF TENNESSEE ED PLLC | BAUMAN, SHIRLEY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/18/2019 | PETITION DATE |
| 195 | APP OF INDIANA HM PLLC | BAYER-MILLARD, AMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 196 | APP OF INDIANA ED PLLC | BAYER-MILLARD, AMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 197 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BAYLISS, DEBRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 198 | APP MDPARTNERS PLLC | BAYONA, ANDRES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/23/2019 | PETITION DATE |
| 199 | APP OF TENNESSEE ED PLLC | BAYSSIE, MATHIOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 200 | APP OF NEW MEXICO ED PLLC | BAZAN, SABRINA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 201 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BEAMISH, CHRISTOPHER, PA | EMPLOYMENT AGREEMENT DTD 9/29/2017 | PETITION DATE |
| 202 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BEAMON, RICHARD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2021 | PETITION DATE |
| 203 | ALIGNMD OF NEW MEXICO PLLC | BEAMSLEY, ALAN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 12/12/2016 | PETITION DATE |
| 204 | ALIGNMD OF NEW MEXICO PLLC | BEAMSLEY, ALAN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099  DTD 1/20/2016 | PETITION DATE |
| 205 | APP OF ALABAMA HM LLC | BEASLEY, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/7/2019 | PETITION DATE |
| 206 | APP OF INDIANA ED PLLC | BEBEKOSKI, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 207 | APP OF KENTUCKY ED PLLC | BECHTEL, BRETT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/12/2019 | PETITION DATE |
| 208 | KIRBY EMERGENCY PHYSICIANS PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 209 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 210 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 211 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 212 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BECK, ALANA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/10/2021 | PETITION DATE |
| 213 | APP OF TENNESSEE HM PLLC | BECK, BREANNA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/19/2019 | PETITION DATE |
| 214 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BECKER, BRENDA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 215 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BECKFORD, TAMARA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 216 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BECKFORD, TAMARA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 217 | KIRBY EMERGENCY PHYSICIANS PLLC | BECKFORD, TAMARA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 218 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BECKFORD, TAMARA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 219 | APP OF TENNESSEE HM PLLC | BEDIAKO, CHRISTIANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/3/2020 | PETITION DATE |
| 220 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BEHM, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 221 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BEHM, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 222 | APP OF TENNESSEE HM PLLC | BEKELE, ADUGNAW A, MD | PROVIDER EMPLOYMENT AGREEMENT, J-1 WAIVER AND H-1B TRANSFER DTD 9/27/2019 | PETITION DATE |
| 223 | APP OF TENNESSEE ED PLLC | BELK, CHRISTOPJER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/7/2019 | PETITION DATE |
| 224 | CAPITAL EMERGENCY PHYSICIANS LLC | BELL, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/31/2021 | PETITION DATE |
| 225 | APP OF INDIANA ED PLLC | BELL, KATHERINE, CO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 226 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BELL, NIKEATA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 227 | DEGARA APP PLLC | Ben Minh Khuc, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 228 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BENAVIDES, GABRIELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 229 | APP OF NEW MEXICO ED PLLC | BENAVIDES, GABRIELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 230 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BENAVIDES, GABRIELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 231 | APP OF TENNESSEE ED PLLC | BENNETT, AARON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/29/2020 | PETITION DATE |
| 232 | ACUTE CARE SPECIALISTS LLC | BENNETT, WILLIAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 233 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BENSON, MORGAN, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 1/6/2020 | PETITION DATE |
| 234 | KIRBY EMERGENCY PHYSICIANS PLLC | BENTLEY, MARGARITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 235 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BENTLEY, MARGARITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 236 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BENTLEY, MARGARITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 237 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BENTLEY, MARGARITA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 238 | DEGARA APP PLLC | BERG, EVAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 239 | DEGARA APP PLLC | BERGE, STEVE | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 4/5/2017 | PETITION DATE |
| 240 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BERGEON, DYLAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/28/2022 | PETITION DATE |
| 241 | APP OF ALABAMA ED LLC | BERMAN, JASON, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 242 | APP OF SOUTHERN ARIZONA ED LLC | BETHERL, AUBREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 243 | APP OF TENNESSEE ED PLLC | BEYER, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/15/2023 | PETITION DATE |
| 244 | APP OF NEW MEXICO ED PLLC | BHOGAN, PRACHI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/18/2022 | PETITION DATE |
| 245 | APP OF TENNESSEE ED PLLC | BIBLE, RANDALL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/3/2022 | PETITION DATE |
| 246 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BICKELL, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 247 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BICKELL, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 248 | APP OF ALABAMA ED LLC | BIDDLE, CHRISTEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/15/2019 | PETITION DATE |
| 249 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 250 | KIRBY EMERGENCY PHYSICIANS PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 251 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 252 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 253 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BIESCHKE, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 254 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BIGELOW, LISA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2021 | PETITION DATE |
| 255 | DEGARA APP PLLC | BILBIA, RANDIELLE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/8/2018 | PETITION DATE |
| 256 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BIRDSHAW, BELLA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 257 | APP OF ALABAMA ED LLC | BISCHOF, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2022 | PETITION DATE |
| 258 | APP OF TENNESSEE ED PLLC | BISHOFBERGER, THOMAS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/20/2019 | PETITION DATE |
| 259 | CAPITAL EMERGENCY PHYSICIANS LLC | BITNER, CORI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 260 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | BITNER, CORI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 261 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BIVIN, JEN, APRN | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 262 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BIVIN, JEN, APRN | FULL TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 263 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BIVIN, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/5/2021 | PETITION DATE |
| 264 | APP OF ALABAMA HM LLC | BIVINS, AUSTIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/10/2019 | PETITION DATE |
| 265 | APP OF TENNESSEE HM PLLC | BIZRI, ISSAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/10/2020 | PETITION DATE |
| 266 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BLACKBURN, EILEEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 267 | APP OF TENNESSEE ED PLLC | BLACKWELDER, LAUREN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/12/2019 | PETITION DATE |
| 268 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BLACKWELL, ERIC, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 269 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | BLACKWELL, ERIC, MD | EMPLOYMENT AGREEMENT MEMBER  DTD 1/1/2013 | PETITION DATE |
| 270 | APPROVIDERS LLC | BLAKER, BRAD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/6/2022 | PETITION DATE |
| 271 | APP OF MISSISSIPPI ED LLC | BLALOCK, ANDREA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 272 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BLASENAK, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 273 | APP OF TENNESSEE ED PLLC | BLAZEVIC, AZRA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 274 | APP OF TENNESSEE HM PLLC | BLEDSOE, ALLISON, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/13/2019 | PETITION DATE |
| 275 | APP OF TENNESSEE HM PLLC | BLEVINS, AMY, NP | PROVIDER EMPLOYMENT  DTD 2/24/2022 | PETITION DATE |
| 276 | APP OF TENNESSEE ED PLLC | BLEVINS, KATHRYN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/19/2019 | PETITION DATE |
| 277 | APP OF TENNESSEE HM PLLC | BOACHIE, ADU MANU, MD | PROVIDER EMPLOYMENT AGREEMENT 4/24/2019 | PETITION DATE |
| 278 | APP OF TENNESSEE HM PLLC | BOAMEH, ANTOINETTE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2019 | PETITION DATE |
| 279 | APP OF NEW MEXICO ED PLLC | BODDEN, FLOYD, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/13/2019 | PETITION DATE |
| 280 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BOGART DELMAR PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 281 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BOGART DELMAR PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 282 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BOGUSLAW, DANIELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 283 | DEGARA APP PLLC | BOKHARI, ABDULLAH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/16/2018 | PETITION DATE |
| 284 | APP OF ALABAMA ED LLC | BOLIN, JAMIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2022 | PETITION DATE |
| 285 | APP OF FLORIDA ED LLC | BOMBARD, GARY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2021 | PETITION DATE |
| 286 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | BOMBARD, MATTHEW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2020 | PETITION DATE |
| 287 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | BONANNI, MEGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 288 | APP OF TENNESSEE ED PLLC | BOND, KATHLYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 289 | APP OF ALABAMA ED LLC | BONDS, ETHAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 290 | APP OF TENNESSEE ED PLLC | BONGARTZ, TIM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/7/2017 | PETITION DATE |
| 291 | APP OF NEW MEXICO ED PLLC | BONGIORNO, JOSEPH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 292 | APP OF EAST TENNESSEE ED PLLC | BONN, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 293 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 294 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 295 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 296 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 297 | KIRBY EMERGENCY PHYSICIANS PLLC | BONNIN, CHARLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 298 | APP OF INDIANA ED PLLC | BONTRAGER, KATHRYN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/4/2020 | PETITION DATE |
| 299 | APP OF ALABAMA ED LLC | BOODY, ANASTASIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/25/2018 | PETITION DATE |
| 300 | KIRBY EMERGENCY PHYSICIANS PLLC | BOOKERT, JASMINE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 301 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BOOKERT, JASMINE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 302 | APP OF EAST TENNESSEE ED PLLC | BOOKOUT, GREGORY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 303 | APP OF SOUTHERN ARIZONA HM LLC | BOONE, CHANTAL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2021 | PETITION DATE |
| 304 | APP OF ILLINOIS ED PLLC | BOONE, LEIGH ANN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/25/2018 | PETITION DATE |
| 305 | APP OF NEW MEXICO ED PLLC | BOOTH, PATRICK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 306 | APP OF INDIANA ED PLLC | BORCHERDT, DANIEL, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/18/2021 | PETITION DATE |
| 307 | APP OF NEW MEXICO ED PLLC | BORING, STEVEN, NP | PROVIDER EMPLOYMENT AGREEMENT 9/7/2017 DTD 11/15/2019 | PETITION DATE |
| 308 | APP OF NEW MEXICO ED PLLC | BORTCOSH, KRYSTAL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 309 | DEGARA APP PLLC | BORTON, SUSAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/14/2021 | PETITION DATE |
| 310 | APP OF ALABAMA ED LLC | BORUCKI, GREGORY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 311 | APP OF INDIANA ED PLLC | BOUBOULEIX, KEVIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 312 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BOUCHARD, KELLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 313 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BOUDREAUX, MELISSA, PA-C | PHYSICIAN EMPLOYMENT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 314 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BOUDREAUX, MELISSA, PA-C | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 315 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BOUDREAUX, MELISSA, PA-C | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 316 | ACUTE CARE SPECIALISTS LLC | BOWEN, ANGELA FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 317 | CAPITAL EMERGENCY PHYSICIANS LLC | BOWEN, JASON, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/24/2019 | PETITION DATE |
| 318 | APP OF TENNESSEE HM PLLC | BOWEN, TAYLOR, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/15/2023 | PETITION DATE |
| 319 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BOWERS, ARANYANEE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/18/2020 | PETITION DATE |
| 320 | APPROVIDERS LLC | BOWLING, ALEXANDRA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 321 | APP OF SOUTHERN ARIZONA HM LLC | BOYER, ADAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 322 | APP OF ALABAMA HM LLC | BRACKIN, ASHLIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 323 | APP OF ALABAMA ED LLC | BRACKIN, ASHLIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 324 | PROGRESSIVE MEDICAL ASSOCIATES LLC | BRAD V HARRISON MD PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 325 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BRADFORD, HEATHER, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 326 | APP OF INDIANA ED PLLC | BRADLEY, JONATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/5/2021 | PETITION DATE |
| 327 | APP OF KENTUCKY ED PLLC | BRAINWORKS MEDICAL GROUP PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 328 | APP OF KENTUCKY ED PLLC | BRAINWORKS MEDICAL GROUP PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 329 | APP OF TENNESSEE ED PLLC | BRAMATI, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 6/24/2019 | PETITION DATE |
| 330 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 331 | WOODLANDS EMERGENCY PHYSICIANS PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 332 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 333 | KIRBY EMERGENCY PHYSICIANS PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 334 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BRANDTONIES, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 335 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BRANSCOMB, NIC, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 336 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BRANSCOMB, NIC, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 337 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | BRANSCOMB, NIC, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 338 | APP OF KENTUCKY ED PLLC | BRANTLEY, JONATHAN, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 339 | APP OF TENNESSEE ED PLLC | BRAY, SEAN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 340 | DEGARA APP PLLC | BRECKNER, FRITZ, DO | INDEPENDENT CONTRACTOR PROVIDER DTD 9/30/2022 | PETITION DATE |
| 341 | APP OF MISSISSIPPI ED LLC | BREDEMEIER, GREGORY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/7/2018 | PETITION DATE |
| 342 | APP OF MICHIGAN ED PLLC | BREEN, DEBORAH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/19/2019 | PETITION DATE |
| 343 | DEGARA APP PLLC | BREIDINGER, KRISTY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 344 | DEGARA APP PLLC | BREIDINGER, MARCUS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/27/2017 | PETITION DATE |
| 345 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BRENNER, ALEXANDER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 346 | APP TEXAS ED PLLC | Brun Hawkins, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 347 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | BRIESE, BEAU, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 348 | KIRBY EMERGENCY PHYSICIANS PLLC | BRIESE, BEAU, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 349 | DEGARA APP PLLC | BRIGGS, MICHAEL, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/21/2020 | PETITION DATE |
| 350 | APP OF MISSISSIPPI ED LLC | BRIGHTBILL, WHITNEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2021 | PETITION DATE |
| 351 | CAPITAL EMERGENCY PHYSICIANS LLC | BRIGHTBILL, WHITNEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2021 | PETITION DATE |
| 352 | APP OF KENTUCKY ED, PLLC | BRININGSTOOL, ANTHONY, MD | INDEPENDENT CONTRACTOR | PETITION DATE |
| 353 | APP OF SOUTHERN ARIZONA ED PLLC | BRININGSTOOL, ANTHONY, MD | INDEPENDENT CONTRACTOR | PETITION DATE |
| 354 | APPTEXASED PLLC | BRISTOW, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2017 | PETITION DATE |
| 355 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BROMBERG, ADAM, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 356 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BROMBERG, ADAM, MD | PHYSICIAN FULL-TIME STAFF EMPLOYMENT AGREEMENT | PETITION DATE |
| 357 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BROMBERG, ADAM, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 358 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BROMBERG, ADAM, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 359 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BROOKER, MATTHEW | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 360 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BROOKER, MATTHEW | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 361 | APP OF SOUTHERN ARIZONA ED PLLC | BROOKER, MATTHEW | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/27/2020 | PETITION DATE |
| 362 | APP OF SOUTHERN ARIZONA ED LLC | BROOM, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 363 | APP OF NEW MEXICO ED PLLC | BROWN, AARON, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 7/21/2019 | PETITION DATE |
| 364 | DEGARA APP PLLC | BROWN, ASHLEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/24/2018 | PETITION DATE |
| 365 | TEP SELECT EMERGENCY SPECIALISTS PLLC | BROWN, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 366 | ACUTE CARE SPECIALISTS LLC | BROWN, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER PHYSICIAN AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 367 | TEP SELECT EMERGENCY SPECIALISTS PLLC | BROWN, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 368 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BROWN, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 369 | APP OF INDIANA ED PLLC | BROWN, JORDAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 370 | APP OF INDIANA ED PLLC | BROWN, JUNE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 371 | APP OF INDIANA HM PLLC | BROWN, JUNE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 372 | APP OF TENNESSEE HM PLLC | BROWN, KASSANDRA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 373 | DEGARA APP PLLC | BROWN, PAUL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 374 | CAPITAL EMERGENCY PHYSICIANS LLC | BROWN, RONNIE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/7/2019 | PETITION DATE |
| 375 | ALIGNMD OF ILLINOIS PLLC | BROWN, TAMMY, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 11/10/2016 | PETITION DATE |
| 376 | APP OF ILLINOIS HM PLLC | BROWN, TAMMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/12/2018 | PETITION DATE |
| 377 | APP OF TENNESSEE ED PLLC | BROWN, ZACHARY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/26/2019 | PETITION DATE |
| 378 | APP OF NEW MEXICO ED PLLC | BRUMFIELD, EDWARD, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 379 | APP OF KENTUCKY ED PLLC | BRUMLEY, ERIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 380 | APP OF FLORIDA ED LLC | BRUNIOUS, BURNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/25/2018 | PETITION DATE |
| 381 | APP MDPARTNERS PLLC | BRUNIOUS, BURNELL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2019 | PETITION DATE |
| 382 | APPROVIDERS LLC | BRYAN, JOSHUA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 383 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BRYAN, MICHELLE, APRN | FULL-TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 384 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BRYAN, MICHELLE, APRN | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 385 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | BRYAN, MICHELLE, APRN | PHYSICIAN EMPLOYMENT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 386 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | BRYAN, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 387 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | BRYAN, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 388 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 389 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 390 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 391 | ACUTE CARE SPECIALISTS LLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 392 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 393 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 394 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 395 | ACUTE CARE SPECIALISTS LLC | BRYANT, DAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/1/2022 | PETITION DATE |
| 396 | APP OF SOUTHERN ARIZONA ED LLC | BRZYCKI, RYAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 397 | DEGARA GARDEN CITY APP PLLC | BS3MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 398 | PROGRESSIVE MEDICAL ASSOCIATES PLC | BUCHAK, JACQUELINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 399 | APP OF SOUTHERN ARIZONA ED LLC | BUCHAK, JACQUELINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 400 | APP OF SOUTHERN ARIZONA ED LLC | BUCKINGHAM, CARLY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 401 | APP OF NEW MEXICO ED PLLC | BUCKINGHAM, CARLY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/31/2019 | PETITION DATE |
| 402 | APP OF NEW MEXICO ED PLLC | BUCKINGHAM, CLARE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 403 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | BUCKINGHAM, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 404 | APP OF NEW MEXICO ED PLLC | BUETTNER, KELSEA, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 7/22/2018 | PETITION DATE |
| 405 | APP OF NEW MEXICO ED PLLC | BUETTNER, KELSEA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/31/2018 | PETITION DATE |
| 406 | APP OF SOUTHERN ARIZONA ED LLC | BUGAS, ADDIE, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/8/2019 | PETITION DATE |
| 407 | APP OF FLORIDA ED LLC | BULLMAN, JONATHAN, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/18/2018 | PETITION DATE |
| 408 | APP OF SOUTHERN ARIZONA ED LLC | BURN, MARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 409 | APP OF FLORIDA ED LLC | BUNYASARANAND, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 410 | APP OF ALABAMA ED LLC | BURCHAM, PENNY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/11/2019 | PETITION DATE |
| 411 | KALAMAZOO EMERGENCY ASSOCIATES PLC | BURCHETT, ERIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 412 | APP OF INDIANA ED PLLC | BURCHETT, ERIN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 413 | CAPITAL EMERGENCY PHYSICIANS LLC | BURGER, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/29/2021 | PETITION DATE |
| 414 | APP OF ALABAMA HM PLLC | BURGESS, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 415 | APP OF TENNESSEE ED PLLC | BURGESS, MELISSA, APN | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/15/2017 | PETITION DATE |
| 416 | APP OF INDIANA ED PLLC | BURKE, KERI, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 417 | APP OF MISSISSIPPI ED LLC | BURKHALTER, MATTHEW, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/10/2018 | PETITION DATE |
| 418 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BURNETTE, ANDREW, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/17/2020 | PETITION DATE |
| 419 | APP OF MISSISSIPPI ED PLLC | BURNEY, STEVIE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/22/2018 | PETITION DATE |
| 420 | APP OF MISSISSIPPI ED LLC | BURNSED, BRYNNA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/29/2020 | PETITION DATE |
| 421 | ACUTE CARE SPECIALISTS LLC | BURU, CLARISSA, PA | PROVIDER EMPLOYMENT DTD 12/1/2021 | PETITION DATE |
| 422 | APP OF NEW MEXICO ED PLLC | BUSSEY, WILLIAM, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 423 | APP OF NEW MEXICO ED PLLC | BUSTILLOS, SAMUEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 424 | DEGARA APP PLLC | BUTKI, ANDREW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 425 | DEGARA APP PLLC | BUTKI, NIKOLAI, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/15/2019 | PETITION DATE |
| 426 | APPROVIDERS LLC | BWS EMERGENCY SERVICES PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 427 | APP OF INDIANA ED PLLC | BYERLY, KENNETH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 428 | APP OF TENNESSEE HM PLLC | BYID, REGINA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/3/2019 | PETITION DATE |
| 429 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BYRT, CONOR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 430 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | BYRT, CONOR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 431 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | BYRT, CONOR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 432 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | BYRT, CONOR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 433 | APPROVIDERS LLC | C HANSEN LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/23/2020 | PETITION DATE |
| 434 | APP OF TENNESSEE ED PLLC | CAFE, ROBERT, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/16/2019 | PETITION DATE |
| 435 | APP OF NEW MEXICO HM PLLC | CAGLIA, ANGELICA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 436 | ACUTE CARE SPECIALISTS LLC | CALTRIDER, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2022 | PETITION DATE |
| 437 | APP OF TENNESSEE IM PLLC | CAMERON, ANWAR, MD | PROVIDER EMPLOYMENT AGREEMENT 6/27/2019 DTD 8/18/2019 | PETITION DATE |
| 438 | APP OF NEW MEXICO ED PLLC | CAMPBELL, BRUCE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/13/2019 | PETITION DATE |
| 439 | APP OF NEW MEXICO ED PLLC | CAMPBELL, SARA, NP | PROVIDER EMPLOYMENT  DTD 4/4/2022 | PETITION DATE |
| 440 | DEGARA APP PLLC | CAMPBELL, SHELLY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/18/2021 | PETITION DATE |
| 441 | APP OF SOUTHERN ARIZONA ED LLC | CANALES, FRANCISCO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 442 | APP OF TENNESSEE ED PLLC | CANTRELL, MATTHEW, PA | PROVIDER EMPLOYMENT DTD 12/12/2022 | PETITION DATE |
| 443 | APP OF INDIANA ED PLLC | CAPITO, JACOB, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/19/2020 | PETITION DATE |
| 444 | APP OF ALABAMA ED LLC | CARA, LIVIA, NP | ADVANCED PRACTICE PROVIDER INDEPENDENT CONTRACTOR AGREEMENT 1099 DTD 8/1/2017 | PETITION DATE |
| 445 | APP OF ALABAMA ED LLC | CARA, LIVIA, NP | INDEPENDENT CONTRACTOR ADVANCED HEALTHCARE PRACTITIONER DTD 5/2/2018 | PETITION DATE |
| 446 | APP OF ALABAMA ED LLC | CARA, LIVIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/2/2018 | PETITION DATE |
| 447 | APP OF NEW MEXICO HM PLLC | CARDONA, FRANCISCO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/4/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 448 | APP OF TENNESSEE HM PLLC | CAREY, JACK, III, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/18/2019 | PETITION DATE |
| 449 | DEGARA APP PLLC | CAREY, JOHN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/20/2018 | PETITION DATE |
| 450 | APP OF TENNESSEE HM PLLC | CARITHERS, JOSHUA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/28/2022 | PETITION DATE |
| 451 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 452 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 453 | KIRBY EMERGENCY PHYSICIANS PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 454 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 455 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Carlos Vences, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 456 | APP OF INDIANA ED PLLC | CARLSON, ALYSSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 457 | APP OF SOUTHERN ARIZONA HM LLC | CARLSON, AMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 458 | APP OF SOUTH CAROLINA ED PLLC | CARLSON, KIRSTEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 459 | APP OF ALABAMA ED LLC | CARLSON, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/25/2020 | PETITION DATE |
| 460 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CARPENTER, THOMAS, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 461 | APP OF MISSISSIPPI ED LLC | CARR, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/23/2018 | PETITION DATE |
| 462 | APP OF INDIANA ED PLLC | CARRICO, KIERSTEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 463 | APP OF ALABAMA ED LLC | CARROLL, BROOKE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 464 | APP OF KENTUCKY ED PLLC | CARROLL, JORDAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 465 | LITTLE RIVER EMERGENCY PHYSICIANS PLLC | CARSEN, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 2/1/2016 | PETITION DATE |
| 466 | APP OF TENNESSEE ED PLLC | CARSEN, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 467 | LITTLE RIVER EMERGENCY PHYSICIANS PLLC | CARSON, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 2/1/2016 | PETITION DATE |
| 468 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | CARSON, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 2/1/2016 | PETITION DATE |
| 469 | LITTLE RIVER EMERGENCY PHYSICIANS PLLC | CARSON, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 1099 DTD 2/1/2016 | PETITION DATE |
| 470 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS LCC | CARSWELL, TIMOTHY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 471 | APP OF MISSISSIPPI ED LLC | CARTER, JOYCE, NP | PROVIDER EMPLOYMENT  DTD 10/1/2022 | PETITION DATE |
| 472 | APP OF ALABAMA HM LLC | CARTER, TRACEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 473 | APP OF SOUTHERN ARIZONA HM LLC | CASAUS, LANDON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 474 | APP OF MISSISSIPPI ED LLC | CASEY, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/16/2020 | PETITION DATE |
| 475 | DEGARA APP PLLC | CASEY, SALLYANN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/26/2020 | PETITION DATE |
| 476 | APP OF ILLINOIS ED PLLC | CASHEN, ROBERT, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/24/2018 | PETITION DATE |
| 477 | APP OF NEW MEXICO ED PLLC | CASHIN, BRIAN, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/6/2019 | PETITION DATE |
| 478 | APP OF FLORIDA ED LLC | CASSADY, DANA, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 10/19/2018 | PETITION DATE |
| 479 | KIRBY EMERGENCY PHYSICIANS PLLC | CASTENADA, CARLOS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 480 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CASTENADA, CARLOS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 481 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CASTENADA, CARLOS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 482 | APP OF SOUTH CAROLINA ED PLLC | CAUTHEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 483 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CAUTHEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 484 | APP OF TENNESSEE ED PLLC | CAUTHEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 485 | APP OF ARKANSAS ED PLLC | CAUTHEN, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2021 | PETITION DATE |
| 486 | APP OF TENNESSEE HM PLLC | CAVANAUGH SHARP, ANGELA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 487 | APP OF EAST TENNESSEE ED PLLC | CEARLOCK, BENJAMIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 488 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CERVANTES, ANITA, NP | PROVIDER EMPLOYMENT  DTD 2/1/2023 | PETITION DATE |
| 489 | APP OF TENNESSEE ED PLLC | CH CONSULTING LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2020 | PETITION DATE |
| 490 | APP OF EAST TENNESSEE ED PLLC | CH CONSULTING LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2020 | PETITION DATE |
| 491 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | CHACHKES, JACOB, MD | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 492 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | CHACHKES, JACOB, MD | FULL TIME EMPLOYMENT AGREEEMENT  DTD 12/1/2016 | PETITION DATE |
| 493 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | CHACHKES, JACOB, MD | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 494 | APP OF TENNESSEE ED PLLC | CHADWELL, CAROLINE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/23/2019 | PETITION DATE |
| 495 | APP OF TENNESSEE HM PLLC | CHAMBERLAIN, CHRISTOPHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 496 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CHAMBERS, JEFF, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 497 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | CHAMBERS, JEFF, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 498 | APP OF INDIANA ED PLLC | CHAN, HOI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 499 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | CHAN, MICHELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 500 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | CHAN, MICHELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 501 | APP OF FLORIDA ED LLC | CHAN, MICHELLE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/9/2020 | PETITION DATE |
| 502 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | CHANDLER, JENNIFER, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/18/2021 | PETITION DATE |
| 503 | APP OF TENNESSEE ED PLLC | CHANDLER, MATTHEW, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/16/2019 | PETITION DATE |
| 504 | APP OF NEW MEXICO ED PLLC | CHANIN, GRANT, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/26/2018 | PETITION DATE |
| 505 | DEGARA APP PLLC | CHAPMAN, DONALD, DO | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 8/27/2018 | PETITION DATE |
| 506 | ACUTE CARE SPECIALISTS LLC | CHAPMAN, JAMES, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 507 | ACUTE CARE SPECIALISTS LLC | CHAPMAN, JAMES, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/19/2022 | PETITION DATE |
| 508 | APP OF INDIANA ED PLLC | CHAPMAN, JOHNE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/2/2022 | PETITION DATE |
| 509 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 510 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 511 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 512 | KIRBY EMERGENCY PHYSICIANS PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 513 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHARBONNEAU, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 514 | PROGRESSIVE MEDICAL ASSOCIATES LLC | CHARLES H PSHAENICH MD PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 515 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 516 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 517 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 518 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 519 | KIRBY EMERGENCY PHYSICIANS PLLC | CHARTERS, JULIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 520 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHAUDHARY, HASSAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 521 | KIRBY EMERGENCY PHYSICIANS PLLC | CHAUDHARY, HASSAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 522 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHAUDHARY, HASSAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 523 | APP OF EAST TENNESSEE ED PLLC | CHAUDHRY, MEHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 524 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHAUDHRY, SUMAIR, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/26/2022 | PETITION DATE |
| 525 | APP OF TENNESSEE HM PLLC | CHAVDA, CHIRAG, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 526 | APP TEXAS ED PLLC | CHAVEZ,SUMMER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/15/2023 | PETITION DATE |
| 527 | APP OF INDIANA ED PLLC | CHEERS, ANGELA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/28/2020 | PETITION DATE |
| 528 | APP OF ILLINOIS ED PLLC | CHELLIN, RYAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 529 | KIRBY EMERGENCY PHYSICIANS PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 530 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 531 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 532 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 533 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHEN, CHENG-YEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 534 | APP OF SOUTHERN ARIZONA ED LLC | CHIN, PAMELA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 535 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHIN, SHIAU HUI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 536 | KIRBY EMERGENCY PHYSICIANS PLLC | CHIN, SHIAU HUI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 537 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHIN, SHIAU HUI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 538 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHIN, SHIAU HUI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 539 | APP OF NEW MEXICO ED PLLC | CHIU, WILSON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 8/1/2023 | PETITION DATE |
| 540 | APP OF SOUTHERN ARIZONA ED LLC | CHOO, RAYMOND, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 541 | APP OF ALABAMA HM LLC | CHOUDHARY, ANITA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/7/2020 | PETITION DATE |
| 542 | APP OF ALABAMA ED LLC | CHOUDHARY, ANITA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/6/2020 | PETITION DATE |
| 543 | APP OF ALABAMA ED LLC | CHRISTEN, NEIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/20/2017 | PETITION DATE |
| 544 | APP OF NEVADA ED PLLC | CHRISTENSEN, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 545 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | CHRISTENSEN, DEAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 546 | APP OF ALABAMA HM LLC | CHRISTENSEN, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/21/2017 | PETITION DATE |
| 547 | APP OF ALABAMA HM LLC | CHRISTENSEN, MARK, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 2/13/2017 | PETITION DATE |
| 548 | APP OF ALABAMA ED LLC | CHRISTIE, ANDREW, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/23/2018 | PETITION DATE |
| 549 | MD PARTNERS PLLC | CHRISTIE, ANDREW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/9/2017 | PETITION DATE |
| 550 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CHRISTINA L LEE MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 551 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 3/15/2023 | PETITION DATE |
| 552 | KIRBY EMERGENCY PHYSICIANS PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 3/15/2023 | PETITION DATE |
| 553 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 3/15/2023 | PETITION DATE |
| 554 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 3/15/2023 | PETITION DATE |
| 555 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CHRISTOPHER D VU MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 3/15/2023 | PETITION DATE |
| 556 | APP OF SOUTHERN ARIZONA ED LLC | CHRISTOPHER NANNINI PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 557 | DEGARA APP PLLC | CHRISTOPOULOS, JAMIE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 558 | DEGARA APP PLLC | CHROBAK, PAUL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 559 | DEGARA APP PLLC | CHRYSLER, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 560 | DEGARA APP PLLC | CHRYSLER, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 561 | APP OF TENNESSEE HM PLLC | CHRYSOSTOME, CARLOS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/16/2023 | PETITION DATE |
| 562 | APP OF TENNESSEE ED PLLC | CHUMBLEY, KELLY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2022 | PETITION DATE |
| 563 | APPROVIDERS LLC | CHUPP, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 564 | APP OF SOUTHERN ARIZONA ED LLC | CISNEROZ, MARTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 565 | APP OF ALABAMA ED LLC | CLAASSEN, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/1/2018 | PETITION DATE |
| 566 | PROGRESSIVE MEDICAL ASSOCIATES LLC | CLARENCE PEDIATRIC MEDICINE PC | PROVIDER INDEPENDENT CONTRACTOR  DTD 11/13/2018 | PETITION DATE |
| 567 | DEGARA APP PLLC | CLARK, DAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 568 | APP OF SOUTHERN ARIZONA ED LLC | CLARK, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 569 | APP OF SOUTHERN ARIZONA ED LLC | CLARK, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 570 | APP OF TENNESSEE ED PLLC | CLARK, DAVID, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 8/5/2019 | PETITION DATE |
| 571 | APP OF TENNESSEE HM PLLC | CLARK, STEPHEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 572 | APP OF TENNESSEE ED PLLC | CLARKE, EMILY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/16/2022 | PETITION DATE |
| 573 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CLAY, ANGELA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 574 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | CLEMMONS, ANTON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/15/2022 | PETITION DATE |
| 575 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | CLENDENIN, VANESSA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 576 | PROGRESSIVE MEDICAL ASSOCIATES PLC | CLERICO, AMANDA, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 577 | APP OF INDIANA ED PLLC | CLIFFORD, SETH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/17/2020 | PETITION DATE |
| 578 | APP OF TENNESSEE ED PLLC | COATES, ANGELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/12/2022 | PETITION DATE |
| 579 | APP OF SOUTHERN ARIZONA ED LLC | COATES, CARLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 580 | PROGRESSIVE MEDICAL ASSOCIATES PLC | COATES, CARLYN, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 581 | WOODLANDS EMERGENCY PHYSICIANS PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 582 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 583 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 584 | KIRBY EMERGENCY PHYSICIANS PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 585 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | COATS, ALFRED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 586 | APP OF ALABAMA ED LLC | COBB, ANDREA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/12/2022 | PETITION DATE |
| 587 | APP OF INDIANA ED PLLC | COBB, EMILY, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 588 | APP OF ALABAMA HM LLC | COCHRAN, TINA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/2/2019 | PETITION DATE |
| 589 | PROGRESSIVE MEDICAL ASSOCIATES LLC | COHEN, RONALD S, DO | PROVIDER INDEPENDENT CONTRACTOR  DTD 11/13/2018 | PETITION DATE |
| 590 | APP MDPARTNERS PLLC | COLARIC, KENNETH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/6/2019 | PETITION DATE |
| 591 | APP OF TENNESSEE HM PLLC | COLBURN, CHRISTOPHER, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2023 | PETITION DATE |
| 592 | APP OF MISSISSIPPI ED LLC | COLE, ABIGAIL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/28/2023 | PETITION DATE |
| 593 | APP OF INDIANA HM PLLC | COLE, DANIEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 594 | APP OF TENNESSEE ED PLLC | COLEMAN, JERRY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 595 | APP OF MISSISSIPPI ED LLC | COLEMAN, JESSE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/24/2019 | PETITION DATE |
| 596 | APP OF MISSISSIPPI ED LLC | COLEMAN, JULIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 597 | APP OF TENNESSEE HM PLLC | COLIP, CHEYANNE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 598 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | COLLINGHAM, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 599 | APP OF MISSISSIPPI ED LLC | COLSON, PAYTON | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/16/2023 | PETITION DATE |
| 600 | CAPITAL EMERGENCY PHYSICIANS LLC | COLSON, PAYTON | PROVIDER EMPLOYMENT AGREEMENT DTD 3/16/2023 | PETITION DATE |
| 601 | KALAMAZOO EMERGENCY ASSOCIATES PLC | COMISKEY, KIMBERLY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/2/2019 | PETITION DATE |
| 602 | ACUTE CARE SPECIALISTS LLC | COMMANDER, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/22/2021 | PETITION DATE |
| 603 | KALAMAZOO EMERGENCY ASSOCIATES PLC | COMPTON, PETER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 604 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | CONFINIA EMERGENCY SERVICES PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT 4/3/2020 DTD 5/2/2020 | PETITION DATE |
| 605 | APP OF TENNESSEE ED PLLC | CONN, KENNETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/24/2018 | PETITION DATE |
| 606 | APP OF ALABAMA ED LLC | CONN, KENNETH, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/1/2017 | PETITION DATE |
| 607 | APP OF ALABAMA ED LLC | CONN, KENNETH, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 3/10/2017 | PETITION DATE |
| 608 | APP OF ALABAMA ED LLC | CONN, KENNETH, NP | ADVANCED PRACTICE PROVIDER INDEPENDENT CONTRACTOR AGREEMENT 1099 DTD 8/2/2017 | PETITION DATE |
| 609 | DEGARA APP PLLC | CONNER, CALEB, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/1/2021 | PETITION DATE |
| 610 | DEGARA APP PLLC | CONNOLLY, AMANDA, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/15/2023 | PETITION DATE |
| 611 | DEGARA APP PLLC | CONNOLLY, AMANDA, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/15/2023 | PETITION DATE |
| 612 | APP OF NEW MEXICO ED PLLC | CONNOR, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/22/2018 | PETITION DATE |
| 613 | KIRBY EMERGENCY PHYSICIANS PLLC | CONONIE, DAVID, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 614 | APP OF NEW MEXICO ED PLLC | CONTESSA, BENJAMIN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 615 | KIRBY EMERGENCY PHYSICIANS PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 616 | WOODLANDS EMERGENCY PHYSICIANS PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 617 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 618 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 619 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | CONWAY, SUSAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 620 | APP OF INDIANA ED PLLC | COOK, ERIC, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 621 | APP OF TENNESSEE ED PLLC | COOK, MARY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/23/2023 | PETITION DATE |
| 622 | DEGARA APP PLLC | COOLEY, THERESA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/13/2018 | PETITION DATE |
| 623 | APP OF EAST TENNESSEE HM PLLC | COOPER, AUSTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 624 | KALAMAZOO EMERGENCY ASSOCIATES PLC | COOPER, MARK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/4/2019 | PETITION DATE |
| 625 | DEGARA APP PLLC | COOPER, PATRICK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 626 | DEGARA APP PLLC | COOPER, PATRICK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 627 | APP OF TENNESSEE HM PLLC | COOPER, THOMAS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/6/2022 | PETITION DATE |
| 628 | APP OF EAST TENNESSEE HM PLLC | COOPER, THOMAS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/6/2022 | PETITION DATE |
| 629 | APP OF MISSISSIPPI ED LLC | COPELAND, SIMMONS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 630 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | COPPOCK, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 631 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS LCC | COPPOCK, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 632 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | COPPOCK, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 633 | APP OF ALABAMA ED LLC | CORBIN, ADAM, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/26/2018 | PETITION DATE |
| 634 | DEGARA APP PLLC | CORPT, BRIANA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 635 | APP TEXAS ED PLLC | CORRAL, EDWIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 5/24/2023 | PETITION DATE |
| 636 | APP OF ALABAMA ED LLC | CORTNEY, CORNELIUS, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/6/2019 | PETITION DATE |
| 637 | DEGARA APP PLLC | COSTANZA, NICHOLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 638 | APP OF INDIANA ED PLLC | COTTER, GINGER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 639 | APP OF ALABAMA HM LLC | COWAN, VICTORIA, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/30/2021 | PETITION DATE |
| 640 | APPROVIDERS LLC | COX, CLAUDIA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/10/2020 | PETITION DATE |
| 641 | APP OF MISSISSIPPI ED LLC | COX, JACOB, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 8/17/2021 | PETITION DATE |
| 642 | APP OF FLORIDA ED LLC | CRAGUN, JOSHUA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/12/2018 | PETITION DATE |
| 643 | KALAMAZOO EMERGENCY ASSOCIATES PLC | CRAMER, BENJAMIN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 6/21/2019 | PETITION DATE |
| 644 | APP MDPARTNERS PLLC | CRANE, DANIEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 645 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | CRANE, DANIEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 646 | CAPITAL EMERGENCY PHYSICIANS LLC | CRANE, DANIEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 647 | APP OF MISSISSIPPI ED LLC | CRANE, DANIEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 648 | APP OF SOUTH CAROLINA ED PLLC | CRAWFORD, ANITA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/21/2019 | PETITION DATE |
| 649 | APP OF NEW MEXICO ED PLLC | CRAWFORD, KRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2021 | PETITION DATE |
| 650 | APP OF KENTUCKY ED PLLC | CRAWFORD, NADRA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/24/2023 | PETITION DATE |
| 651 | APP OF KENTUCKY ED PLLC | CRAWFORD, NADRA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 652 | APP OF TENNESSEE HM PLLC | CRAWFORD, NADRA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 653 | DEGARA APP PLLC | CRISE, RACHEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 654 | APP OF TENNESSEE HM PLLC | CRISWELL, KASSANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 655 | APP OF TENNESSEE ED PLLC | CROFF, AMY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 656 | TEXOMA EMERGENCY PHYSICIANS PLLC | CROFF, AMY, PA-C | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 9/23/2015 | PETITION DATE |
| 657 | DEGARA APP PLLC | CROFOOT, MEGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/6/2020 | PETITION DATE |
| 658 | APP OF TENNESSEE ED PLLC | CRUZ, JOHN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 659 | APP OF INDIANA ED PLLC | CRUZ, ORLANDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/28/2020 | PETITION DATE |
| 660 | APP OF INDIANA ED PLLC | CRUZ, ORLANDO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/12/2020 | PETITION DATE |
| 661 | APP OF INDIANA ED PLLC | CRYDER, SYDNEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 662 | APPROVIDERS LLC | CSN MEDICAL ENTERPRISES | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 663 | APP OF TENNESSEE ED PLLC | CULLEN, KYLE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 664 | DEGARA APP PLLC | CUMMINGS, CHRISTOPHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 665 | APP OF TENNESSEE HM PLLC | CUMMINGS, MEREDITH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/24/2022 | PETITION DATE |
| 666 | APP OF TENNESSEE ED PLLC | CUMMINS, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 667 | ACUTE CARE SPECIALISTS LLC | CUNNINGHAM, TINA, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 668 | APP OF INDIANA HM PLLC | CURIOSO HUGHES, CLAUDINE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/11/2020 | PETITION DATE |
| 669 | DEGARA APP PLLC | CURTIS, ANDREA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 670 | ACUTE CARE SPECIALISTS LLC | CURTIS, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/29/2022 | PETITION DATE |
| 671 | DEGARA APP PLLC | CUSACK, MAGGIE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/15/2022 | PETITION DATE |
| 672 | DEGARA APP PLLC | CUSACK, MAGGIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 673 | KALAMAZOO EMERGENCY ASSOCIATES PLC | CUSTODIO, DON, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 674 | KALAMAZOO EMERGENCY ASSOCIATES PLC | CUSTODIO, DON, MD | EMPLOYMENT AGREEMENT MEMBER  DTD 1/1/2013 | PETITION DATE |
| 675 | APP OF TENNESSEE ED PLLC | CYPHERS, MATTHEW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 676 | APP OF INDIANA ED PLLC | DAMM, DANIEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 677 | APP OF TENNESSEE HM PLLC | DAMRON, DOUGLAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/10/2019 | PETITION DATE |
| 678 | APPTEXASED PLLC | DANG, VI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/24/2019 | PETITION DATE |
| 679 | APP OF SOUTH CAROLINA ED PLLC | DANI & VINUYA MEDICAL PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/15/2017 | PETITION DATE |
| 680 | KIRBY EMERGENCY PHYSICIANS PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 681 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 682 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 683 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 684 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Daniel Kelly MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 685 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 686 | KIRBY EMERGENCY PHYSICIANS PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 687 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 688 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 689 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Daniel Solis, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 690 | APP OF TENNESSEE ED PLLC | DANIEL, ASHLEA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 691 | APP OF TENNESSEE ED PLLC | DANIEL, SANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 692 | CAPITAL EMERGENCY PHYSICIANS LLC | DANIELS, JUSTIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 693 | APP OF MISSISSIPPI ED LLC | DANIELSON, DIRK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/6/2018 | PETITION DATE |
| 694 | APP OF SOUTHERN ARIZONA ED LLC | DANISHYAR, AMINA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 695 | APPROVIDERS LLC | DAO, HIEN N, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/22/2020 | PETITION DATE |
| 696 | APP OF NEW MEXICO ED PLLC | DARAGON, ELLISANDRE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 697 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | DARRIGAN, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 698 | TEXOMA EMERGENCY PHYSICIANS, PLLC | DARRIGAN, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 699 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | DARRIGAN, DAVID, DO | OPERATING AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 700 | TEXOMA EMERGENCY PHYSICIANS, PLLC | DARRIGAN, DAVID, DO | PART TIME DIRECTOR OF EMS AND RISK MANAGEMENT DTD 4/12/2013 | PETITION DATE |
| 701 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | DARRIGAN, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 702 | TRUEPARTNERS EMERGENCY PHYSICIANS PLLC | DARRIGAN, DAVID, DO | VICE PRESIDENT AGREEMENT DTD 5/2/2018 | PETITION DATE |
| 703 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | DARRIGAN, DAVID, DO | OPERATING AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 704 | APP OF SOUTH CAROLINA ED PLLC | DAUBY, LINDSEY, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/6/2017 | PETITION DATE |
| 705 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 706 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 707 | KIRBY EMERGENCY PHYSICIANS PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 708 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 709 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DAVDA, NARESH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 710 | APP OF INDIANA ED PLLC | DAVE, ZUBAIR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 711 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | DAVID BEHM DO PLLC | INDEPENDENT CONTRACTOR EMPLOYMENT AGREEMENT | PETITION DATE |
| 712 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | DAVIDSON, NORMAN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 713 | APP OF ALABAMA ED LLC | DAVIDSON, SARAH, NP | INDEPENDENT CONTRACTOR AGREEMENT ADVANCED HEALTHCARE PRACTITIONER DTD 11/15/2017 | PETITION DATE |
| 714 | APP OF ALABAMA ED LLC | DAVIDSON, SARAH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/29/2018 | PETITION DATE |
| 715 | APP OF INDIANA ED PLLC | DAVIDSON, TIMOTHY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/31/2020 | PETITION DATE |
| 716 | APP OF SOUTH CAROLINA ED PLLC | DAVILAR, PHILLIP, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/6/2017 | PETITION DATE |
| 717 | APP OF SOUTH CAROLINA ED PLLC | DAVIS, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/31/2017 | PETITION DATE |
| 718 | APP OF TENNESSEE HM PLLC | DAVIS, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 719 | APP OF EAST TENNESSEE ED PLLC | DAVISON, LOGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 720 | APP OF INDIANA ED PLLC | DAVY, JANERDHANAN VEERAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2020 | PETITION DATE |
| 721 | APP OF TENNESSEE HM PLLC | DAY, ROBIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/3/2022 | PETITION DATE |
| 722 | APPROVIDERS LLC | DAYAN E SANCHEZ MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 723 | APP OF SOUTHERN ARIZONA HM LLC | DE DIOS MENDOZA, JOHN REAGAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 724 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 725 | KIRBY EMERGENCY PHYSICIANS PLLC | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 726 | EMERGIGROUP PHYSICIAN ASSOCIATES PA | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 727 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 728 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DE LAW CRUZ, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 729 | KIRBY EMERGENCY PHYSICIANS PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 730 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 731 | EMERGIGROUP PHYSICIAN ASSOCIATES PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 732 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 733 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DE OCHOA, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 734 | APP OF SOUTHERN ARIZONA HM LLC | DEAKINS, CHARLES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 735 | APP OF TENNESSEE HM PLLC | DEAL, MARIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 736 | APP OF MISSISSIPPI ED LLC | DEAN, DAVID, DO, PA | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/12/2018 | PETITION DATE |
| 737 | APP OF TENNESSEE ED PLLC | DEBOER, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/18/2020 | PETITION DATE |
| 738 | DEGARA APP PLLC | DECKER, AMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/17/2018 | PETITION DATE |
| 739 | PROGRESSIVE MEDICAL ASSOCIATES LLC | DEGROFF, ASHLEY | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 740 | APP OF TENNESSEE ED PLLC | DEHAVEN, BENJAMIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/30/2020 | PETITION DATE |
| 741 | APP OF TENNESSEE HM PLLC | DEL RAY, FERNANDO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/23/2021 | PETITION DATE |
| 742 | APPROVIDERS LLC | DELAUNE, EUGENE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/26/2017 | PETITION DATE |
| 743 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DELHAMER, BRANDT, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT DTD 7/1/2016 | PETITION DATE |
| 744 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DELHAMER, BRANDT, MD | PHYSICIAN FULL-TIME STAFF EMPLOYMENT AGREEMENT | PETITION DATE |
| 745 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DELHAMER, BRANDT, MD | PHYSICIAN FULL TIME STAFF EMPLOYMENT AGREEMENT | PETITION DATE |
| 746 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DELHAMER, BRANDT, MD | ASSISTANT MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 747 | APP OF EAST TENNESSEE ED PLLC | DEMARO, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 748 | APP OF TENNESSEE HM PLLC | DEMARO, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 749 | PROGRESSIVE MEDICAL ASSOCIATES PLC | DEMCHIK PAC PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 750 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | DEMINO, TRACEY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/3/2021 | PETITION DATE |
| 751 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | DEMINO, TRACEY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 752 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | DENTON, JULIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/22/2019 | PETITION DATE |
| 753 | APP OF MISSISSIPPI ED LLC | DENTON, JULIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/22/2019 | PETITION DATE |
| 754 | APP OF TENNESSEE HM PLLC | DENTON, TONYA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/2/2022 | PETITION DATE |
| 755 | APP OF KENTUCKY ED PLLC | DERBY, REBECCA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/21/2020 | PETITION DATE |
| 756 | APPROVIDERS LLC | DEREK SENIOR, MD LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 757 | APP OF FLORIDA HM LLC | DERUELLE, DENNIS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 758 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | DERUELLE, DENNIS, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/1/2021 | PETITION DATE |
| 759 | APP OF TENNESSEE HM PLLC | DERUELLE, DENNIS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 760 | APP OF TENNESSEE HM PLLC | DESAI, SAURBH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/2/2019 | PETITION DATE |
| 761 | APP OF INDIANA ED PLLC | DESALVO, JOHN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 762 | ACUTE CARE SPECIALISTS LLC | DESSOUKI, AHMED, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 12/12/2022 | PETITION DATE |
| 763 | APPROVIDERS LLC | DESTEFANO, JOSEPH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/5/2020 | PETITION DATE |
| 764 | DEGARA APP PLLC | DETTLOFF, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/18/2018 | PETITION DATE |
| 765 | KALAMAZOO EMERGENCY ASSOCIATES PLC | DETTRO, TYLER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/12/2020 | PETITION DATE |
| 766 | APP OF ALABAMA HM LLC | DEVANESAN, MARIA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 767 | APP OF SOUTHERN ARIZONA HM LLC | DEVARDHAN, PRAVEEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 768 | APP OF INDIANA ED PLLC | DIAMOND, ALANNA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 769 | ACUTE CARE SPECIALISTS LLC | DIAMOND, CHRISTOPHER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/21/2022 | PETITION DATE |
| 770 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 771 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 772 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 773 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 774 | KIRBY EMERGENCY PHYSICIANS PLLC | DIAZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/8/2022 | PETITION DATE |
| 775 | APP OF KENTUCKY ED PLLC | DICIRO, DOMINIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 776 | APP OF TENNESSEE ED PLLC | DICKSON, JAMES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 777 | APP OF TENNESSEE ED PLLC | DICKSON, JOHN, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/3/2019 | PETITION DATE |
| 778 | DEGARA APP PLLC | DILLINGHAM, DAN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/13/2018 | PETITION DATE |
| 779 | ACUTE CARE SPECIALISTS LLC | DILLON, AMBERLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 780 | APP TEXAS ED PLLC | DILLON, AMBERLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/8/2021 | PETITION DATE |
| 781 | KIRBY EMERGENCY PHYSICIANS PLLC | DING, LIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 782 | KIRBY EMERGENCY PHYSICIANS PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 783 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 784 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 785 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 786 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Dinh Vuong, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 787 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | DIPASQUALE, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 788 | APP OF NEW MEXICO ED PLLC | DISCH, RUSSELL, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/15/2023 | PETITION DATE |
| 789 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | DISHNER, ANDREA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 9/21/2015 | PETITION DATE |
| 790 | APP OF NEW MEXICO ED PLLC | DISNEY, J MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/1/2018 | PETITION DATE |
| 791 | ALIGNMD OF NEW MEXICO ED PLLC | DISNEY, J MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT 1099 12/15/2015 DTD 1/1/2016 | PETITION DATE |
| 792 | APP OF NEW MEXICO ED PLLC | DISNEY, J MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/1/2018 | PETITION DATE |
| 793 | ALIGN MD PLLC (D/B/A STONEY BROOK EMERGENCY PHYSICIANS) | DISNEY, J M, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 9/1/2014 | PETITION DATE |
| 794 | ALIGN MD PLLC (D/B/A COOSA RIVER EMERGENCY PHYSICIANS) | DISNEY, J M, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 9/1/2014 | PETITION DATE |
| 795 | DEGARA APP PLLC | DITCHMAN, JOHN, DO | INDEPENDENT CONTRACTOR AGREEMENT DTD 2/9/2018 | PETITION DATE |
| 796 | APP OF KENTUCKY ED PLLC | DOBAY, KAROLY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2019 | PETITION DATE |
| 797 | APP OF NEW MEXICO ED PLLC | DOCKENDORF, GEORGE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/5/2018 | PETITION DATE |
| 798 | APP OF FLORIDA ED LLC | DODGE, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2023 | PETITION DATE |
| 799 | APP OF EAST TENNESSEE HM, PLLC | DODSON, MELANIE LINDA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 800 | APP OF FLORIDA ED LLC | DOKIANOS, NICHOLAS, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 3/24/2020 | PETITION DATE |
| 801 | APP OF TENNESSEE ED PLLC | DOLFIE, ANDREW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/20/2021 | PETITION DATE |
| 802 | APP OF INDIANA ED PLLC | DONAHUE, CHARITY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 803 | APPROVIDERS LLC | DONALD WOODBURN MD LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/20/2017 | PETITION DATE |
| 804 | APP OF INDIANA ED PLLC | DONLEY, JOSEPH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/19/2020 | PETITION DATE |
| 805 | APP OF INDIANA ED PLLC | DONOHUE, CARLY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 806 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | DONOHUE, PATRICK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/12/2019 | PETITION DATE |
| 807 | APP OF TENNESSEE HM PLLC | DONOVAN, KEVIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2019 | PETITION DATE |
| 808 | APP OF TENNESSEE HM PLLC | DOODLEDOKMC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 1/1/2022 | PETITION DATE |
| 809 | ACUTE CARE SPECIALISTS LLC | DOSS, BELINDA, ENP FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 810 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | DOSTER, MILLARD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 811 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | DOSTER, MILLARD, MD | EMPLOYMENT AGREEMENT MEMBER  DTD 1/1/2023 | PETITION DATE |
| 812 | APP OF TENNESSEE ED PLLC | DOUGLAS, CHELSEA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 813 | DEGARA APP PLLC | DOWN, KIRK, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 814 | AMERICAN PHYSICIAN PARTNERS, LLC | DOWNING, JOHN, DO | SITE MEDICAL DIRECTOR OFFER LETTER DTD 5/5/2021 | PETITION DATE |
| 815 | APP OF NEW MEXICO ED PLLC | DOYLE, CELINA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 816 | APP OF SOUTHERN ARIZONA ED LLC | DR CARRIE SERRA PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 817 | APP OF TENNESSEE ED PLLC | DRAMM, COURTNEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 818 | APP OF SOUTHERN ARIZONA ED LLC | DRAPER, CHERYL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 819 | PROGRESSIVE MEDICAL ASSOCIATES LLC | DRBS ENTERPRISES PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 820 | APP OF ALABAMA ED LLC | DRIGGERS, KIM, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 821 | APP OF KENTUCKY ED PLLC | DRISH, ROBERT, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/3/2019 | PETITION DATE |
| 822 | APP OF KENTUCKY ED PLLC | DRISH, ROBERT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2021 | PETITION DATE |
| 823 | APP OF TENNESSEE HM PLLC | DRISH, ROBERT, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2021 | PETITION DATE |
| 824 | APP OF TENNESSEE ED PLLC | DRISKELL, DAVID, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/12/2019 | PETITION DATE |
| 825 | APP OF INDIANA ED PLLC | DUARTER, GRACE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/27/2020 | PETITION DATE |
| 826 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 827 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 828 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 829 | KIRBY EMERGENCY PHYSICIANS PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 830 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DUBEY, SWAPAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 831 | APP OF SOUTH CAROLINA ED PLLC | DUBOSE, KRISTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2022 | PETITION DATE |
| 832 | APP OF TENNESSEE ED PLLC | DUCK, DENNIS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTGD 5/28/2019 DTD 8/5/2019 | PETITION DATE |
| 833 | APP OF ALABAMA ED LLC | DUDLEY, LAWERNCE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/14/2021 | PETITION DATE |
| 834 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | DUFF, THOMAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |
| 835 | DEGARA APP PLLC | DUGAS, BRIAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/27/2018 | PETITION DATE |
| 836 | APP OF EAST TENNESSEE ED PLLC | DUKES, SETH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/3/2019 | PETITION DATE |
| 837 | APP OF KENTUCKY ED PLLC | DULEY, ADAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/12/2019 | PETITION DATE |
| 838 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DUNCAN, KEN, APRN | PART-TIME EMPLOYEE OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 839 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | DUNCAN, KEN, APRN | PART TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 840 | APP OF ARKANSAS ED PLLC | DUNLAP, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 841 | APP OF ARKANSAS ED PLLC | DUNLAP, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 842 | APP OF NEW MEXICO ED PLLC | DUNPHY, PATRICK, PA | PROVIDER EMPLOYMENT DTD 11/1/2022 | PETITION DATE |
| 843 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 844 | KIRBY EMERGENCY PHYSICIANS PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 845 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 846 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 847 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DUNSTONE, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 848 | CAPITAL EMERGENCY PHYSICIANS LLC | DUPLECHAIN, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 849 | APP OF MISSISSIPPI ED LLC | DUPLECHAIN, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 850 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 851 | KIRBY EMERGENCY PHYSICIANS PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 852 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 853 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 854 | WOODLANDS EMERGENCY PHYSICIANS PLLC | DUPRE, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 855 | APP OF TENNESSEE HM PLLC | DUPRE, STEPHANIE, NP | PROVIDER EMPLOYMENT  DTD 10/24/2022 | PETITION DATE |
| 856 | APP OF SOUTHERN ARIZONA HM LLC | DURHAM, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 857 | DEGARA APP PLLC | DUSHAJ, GJON | INDEPENDENT CONTRACTOR PROVIDER  DTD 10/1/2021 | PETITION DATE |
| 858 | APP OF NEW MEXICO ED PLLC | DUZDAR, DALIA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 859 | APP OF TENNESSEE ED PLLC | DYESS, KELLY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 860 | PROGRESSIVE MEDICAL ASSOCIATES PLC | DZIK, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 861 | KIRBY EMERGENCY PHYSICIANS PLLC | EADEH, HANNA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 862 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EADEH, HANNA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 863 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EADEH, HANNA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 864 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EADEH, HANNA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 865 | APP OF SOUTHERN ARIZONA ED LLC | EALEY, ASHLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 866 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 867 | KIRBY EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 868 | WOODLANDS EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 869 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 870 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 871 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 872 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 873 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 874 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 875 | KIRBY EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 876 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 877 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 878 | KIRBY EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 879 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 880 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 881 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 882 | KIRBY EMERGENCY PHYSICIANS PLLC | EAST LAKE ALLIED HEALTH PROFESSIONAL STAFFING LLC | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 883 | APP OF SOUTH CAROLINA ED PLLC | EDWARDS PROFESSIONAL SERVICES LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/4/2019 | PETITION DATE |
| 884 | APP MDPARTNERS PLLC | EDWARDS, BILL, MD | PROVIDER EMPLOYMENT AGREEMENT 4/22/2019 DTD 4/1/2019 | PETITION DATE |
| 885 | APP OF ALABAMA ED LLC | EDWARDS, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 886 | APP OF SOUTHERN ARIZONA HM LLC | EDWARDS, KYLE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 887 | APP OF SOUTHERN ARIZONA HM LLC | EDWARDS, TONYA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 888 | APP OF TENNESSEE ED PLLC | EFOBI, ANTHONY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2018 | PETITION DATE |
| 889 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | EFUNE, BRADLEY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 890 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 891 | KIRBY EMERGENCY PHYSICIANS PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 892 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 893 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 894 | WOODLANDS EMERGENCY PHYSICIANS PLLC | EGBERS, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/15/2021 | PETITION DATE |
| 895 | APP OF SOUTHERN ARIZONA HM LLC | EICHER, CHRISTOPHER, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/13/2023 | PETITION DATE |
| 896 | APP OF ALABAMA ED LLC | EIDSON, MADELINE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/9/2019 | PETITION DATE |
| 897 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 898 | KIRBY EMERGENCY PHYSICIANS PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 899 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 900 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 901 | WOODLANDS EMERGENCY PHYSICIANS PLLC | EISEN, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 902 | DEGARA APP PLLC | EISENBREY, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 903 | APP OF TENNESSEE HM PLLC | EKONG, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT 5/12/2019 DTD 7/1/2019 | PETITION DATE |
| 904 | TEP SELECT EMERGENCY SPECIALISTS PLLC | EL KADER, AKRAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 905 | DEGARA APP PLLC | EL KATEEB, OMAR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 906 | APP OF ALABAMA HM LLC | ELAMPARITHI, SUDHARSAN ASWIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/6/2020 | PETITION DATE |
| 907 | APP OF ALABAMA HM LLC | ELAMPARITHI, SUDHARSAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/29/2019 | PETITION DATE |
| 908 | APP OF ALABAMA HM LLC | ELAMPARITHI, SUDHARSAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/3/2020 | PETITION DATE |
| 909 | APP OF NEW MEXICO ED PLLC | ELDER-QUINTANA, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/17/2020 | PETITION DATE |
| 910 | APP OF MICHIGAN ED PLLC | ELG, NATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/18/2019 | PETITION DATE |
| 911 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ELHARDT, MARY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 912 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | ELHARDT, MARY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 913 | PROGRESSIVE MEDICAL ASSOCIATES PLC | ELITE MEDICAL, LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 914 | APPROVIDERS LLC | ELIZABETH C SMITH DO LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 915 | TEP SELECT EMERGENCY SPECIALISTS PLLC | EL-KADER, AKRAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 916 | APP OF TENNESSEE HM PLLC | ELLIOTT, ALLISON, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/22/2021 | PETITION DATE |
| 917 | APPTEXASHM PLLC | ELLIOTT, JENNIFER, NP | PROVIDER EMPLOMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 918 | APP OF INDIANA ED PLLC | ELSHAREIF, AHMED, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/14/2022 | PETITION DATE |
| 919 | APP OF INDIANA ED PLLC | ELUE, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 920 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 921 | WOODLANDS EMERGENCY PHYSICIANS PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 922 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 923 | KIRBY EMERGENCY PHYSICIANS PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 924 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | EMER PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 2/24/2023 | PETITION DATE |
| 925 | APPROVIDERS LLC | EMERGENCY MEDICAL SERVICES PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 926 | APP OF TENNESSEE HM PLLC | ENGLE, DOUGLAS, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2021 | PETITION DATE |
| 927 | APP OF SOUTHERN ARIZONA ED LLC | ENRIQUEZ, NICOLAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 928 | APP OF TENNESSEE HM PLLC | EPPINETTE, PAUL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/26/2022 | PETITION DATE |
| 929 | APP OF TENNESSEE ED PLLC | ERFURTH, JACOB, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/17/2023 | PETITION DATE |
| 930 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ERICKSON, EDWARD, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 931 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ERICKSON, SCOTT, MP | FULL-TIME EMPLOYMENT AGREEMENT DTD 3/2/2016 | PETITION DATE |
| 932 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ERICKSON, SCOTT, NP | EMPLOYMENT OFFER LETTER DTD 3/2/2016 | PETITION DATE |
| 933 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ERICKSON, SCOTT, NP | PHYSICIAN EMPLOYMENT AGREEMENT | PETITION DATE |
| 934 | APP OF ALABAMA ED LLC | ESEMERGENCY SERVICEDS LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/6/2018 | PETITION DATE |
| 935 | PROGRESSIVE MEDICAL ASSOCIATES PLC | ESPINOSA, GLORIA, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 936 | APP OF NEW MEXICO ED PLLC | ESTIOKO, NOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/2/2020 | PETITION DATE |
| 937 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 938 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 939 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 940 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 941 | KIRBY EMERGENCY PHYSICIANS PLLC | ESTWICK, SHEENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 942 | DEGARA PLLC | ETENGOFF, STUART, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 9/1/2016 | PETITION DATE |
| 943 | APP OF SOUTH CAROLINA ED PLLC | EVANS, ANNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/28/2017 | PETITION DATE |
| 944 | APP OF SOUTHERN ARIZONA ED LLC | EVANS, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 945 | APPROVIDERS LLC | EVANS, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/19/2017 | PETITION DATE |
| 946 | APP OF SOUTH CAROLINA ED PLLC | EVANS, MARGARET, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/2/2021 | PETITION DATE |
| 947 | KALAMAZOO EMERGENCY ASSOCIATES PLC | EVENHOUSE, AMELIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 948 | KALAMAZOO EMERGENCY ASSOCIATES PLC | EVENHOUSE, AMELIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 949 | APP OF TENNESSEE ED PLLC | EVGHENII, BACANURSCHI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 950 | APPROVIDERS LLC | EWM MEDICAL PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/21/2017 | PETITION DATE |
| 951 | APP OF INDIANA HM PLLC | EXNER, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2020 | PETITION DATE |
| 952 | APP OF INDIANA ED PLLC | EXNER, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2020 | PETITION DATE |
| 953 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Eytemi Oghogho, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 954 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Eytemi Oghogho, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 955 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Eytemi Oghogho, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 956 | KIRBY EMERGENCY PHYSICIANS PLLC | Eytemi Oghogho, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 957 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Eytemi Oghogho, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 958 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | FABER, ANDREW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 959 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 960 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 961 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 962 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 963 | KIRBY EMERGENCY PHYSICIANS PLLC | Fahad Syed, DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 964 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | FAIZ, MUHAMMAD, MD | PROVIDER EMPLOMENT AGREEMENT DTD 4/15/2023 | PETITION DATE |
| 965 | KALAMAZOO EMERGENCY ASSOCIATES PLC | FALES, WILLIAM | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 966 | APP OF SOUTHERN ARIZONA ED LLC | FAMBACH, AMELIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 967 | APP OF TENNESSEE ED PLLC | FAOUR, AHMAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 968 | APP OF TENNESSEE ED PLLC | FAOUR, MUHAMED, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 969 | APP OF INDIANA ED PLLC | FARMAN, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/10/2020 | PETITION DATE |
| 970 | APP OF TENNESSEE ED PLLC | FARMER, FRANKLIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/9/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 971 | APP OF TENNESSEE HM PLLC | FARRIS, KEVIN W, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/21/2019 | PETITION DATE |
| 972 | KALAMAZOO EMERGENCY ASSOCIATES PLC | FAVOT, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 973 | APP OF EAST TENNESSEE ED PLLC | FAWVER, TRAVIS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 974 | APP OF SOUTHERN ARIZONA HM LLC | FECTEAU, KYLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/4/2022 | PETITION DATE |
| 975 | APP OF EAST TENNESSEE ED PLLC | FEDOR, NICHOLAS, PA | ADVANCED PRACTICIONER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 976 | KIRBY EMERGENCY PHYSICIANS PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 977 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 978 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 979 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 980 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FEDORUK, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 981 | APP OF INDIANA ED PLLC | FEISON, NICHOLAS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 982 | DEGARA APP PLLC | FEISON, NICHOLAS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 983 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | FELBER, SUSAN, MD | PROVIDER EMPLOMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 984 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 985 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 986 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 987 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 988 | KIRBY EMERGENCY PHYSICIANS PLLC | FELICIANO, ADIANES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 989 | APP TEXAS ED PLLC | FERGUSON, DOUGLAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2023 | PETITION DATE |
| 990 | APP OF ALABAMA ED LLC | FERGUSON, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/4/2017 | PETITION DATE |
| 991 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | FERNANDEZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 992 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | FERNANDEZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 993 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | FERNANDEZ, ALEXANDER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 994 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | FERNANDEZ, BLAKE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 995 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | FERNANDEZ, CLAUDIA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 996 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FERNANDO, RANGIKA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/16/2020 | PETITION DATE |
| 997 | DEGARA APP PLLC | FERNELIUS, BARBIE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2019 | PETITION DATE |
| 998 | ALIGNMD OF ILLINOIS PLLC | FERRERA, SARA, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 9/8/2016 | PETITION DATE |
| 999 | APP OF ALABAMA ED LLC | FERRERA, WILLIAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1000 | TOWN SQUARE EMERGENCY ASSOCIATES PLC | FICKEN, TERESA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1001 | APP OF SOUTHERN ARIZONA ED LLC | FIELD, ADAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1002 | KALAMAZOO EMERGENCY ASSOCIATES PLC | FIELD, ALLISON, DO | EMPLOYMENT AGREEMENT DTD 11/20/2017 | PETITION DATE |
| 1003 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | FIELDS, JOHN | EMPLOYMENT AGREEMENT DTD 7/16/2019 | PETITION DATE |
| 1004 | APP OF SOUTHERN ARIZONA ED LLC | FIGGE, GARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1005 | APP OF SOUTHERN ARIZONA HM LLC | FIGUEROA, ALYSSA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1006 | APP OF SOUTHERN ARIZONA ED LLC | FIGUEROA, JESUS VAZQUEZ, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2017 | PETITION DATE |
| 1007 | APP OF TENNESSEE ED PLLC | FILIPPONE, EDWARD, PA | ADVANCED PRACTICIONER EMPLOYMENT AGREEMENT DTD 6/3/2019 | PETITION DATE |
| 1008 | APP OF EAST TENNESSEE ED PLLC | FILIPPONE, JACOB, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 1009 | ACUTE CARE SPECIALISTS LLC | FILLINGAME, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/6/2022 | PETITION DATE |
| 1010 | APP OF EAST TENNESSEE ED PLLC | FILLIPPONE, HAYLEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 1011 | APP OF TENNESSEE HM PLLC | FINCH, GREGORY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/15/2022 | PETITION DATE |
| 1012 | APP OF TENNESSEE HM PLLC | FINCH, MAXIMILLIAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/10/2019 | PETITION DATE |
| 1013 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FINKLESTEIN, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1014 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FINKLESTEIN, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1015 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FINKLESTEIN, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1016 | APPROVIDERS LLC | FINNEGAN, BRIAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/28/2020 | PETITION DATE |
| 1017 | APP OF FLORIDA ED LLC | FINNEY, TONYA, NP | PROVIDER EMPLOMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1018 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | FIRELINE, LINDY, APRN | FULL TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 1019 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | FIRELINE, LINDY, APRN | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 1020 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | FIRELINE, LINDY, APRN | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1021 | APP OF ALABAMA ED LLC | FIRESTONE, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/15/2022 | PETITION DATE |
| 1022 | APP OF FLORIDA ED LLC | FISCHER, KEVIN, PA | ADVANCED PRACTICIONER EMPLOYEMENT AGREEMENT DTD 9/24/2018 | PETITION DATE |
| 1023 | APP OF TENNESSEE ED PLLC | FITZGERALD, LESLIE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/31/2019 | PETITION DATE |
| 1024 | APP OF TENNESSEE ED PLLC | FITZGERALD, STEVEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/9/2020 | PETITION DATE |
| 1025 | ACUTE CARE SPECIALISTS LLC | FLAHERTY, KELLIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1026 | APP OF TENNESSEE HM PLLC | FLAMM, DANIELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1027 | KALAMAZOO EMERGENCY ASSOCIATES PLC | FLANNIGAN, MATTHEW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1028 | APP OF SOUTHERN ARIZONA HM LLC | FLEMING, KEVIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1029 | APP OF TENNESSEE ED PLLC | FLESHER, RYAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 1030 | ACUTE CARE SPECIALISTS LLC | FLETCHER, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1031 | TEXOMA EMERGENCY PHYSICIANS, PLLC | FLETCHER, JASON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1032 | TEP SELECT EMERGENCY SPECIALISTS PLLC | FLETCHER, JASON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1033 | TEP SELECT EMERGENCY SPECIALISTS PLLC | FLETCHER, JASON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1034 | APP OF TENNESSEE ED PLLC | FLINCHUM, JESSICA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/17/2019 | PETITION DATE |
| 1035 | APP OF SOUTHERN ARIZONA ED LLC | FLO, FREDERICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 1036 | APP OF NEW MEXICO ED PLLC | FLO, FREDERICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/9/2019 | PETITION DATE |
| 1037 | APP OF MISSISSIPPI ED LLC | FLOOD, ALEXANDER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/7/2018 | PETITION DATE |
| 1038 | APP OF TENNESSEE HM PLLC | FLORES, PEDRO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/18/2019 | PETITION DATE |
| 1039 | APP OF NEW MEXICO ED PLLC | FLURY, CARRIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 1040 | APP OF ALABAMA ED LLC | FOLEY, STUART, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2017 | PETITION DATE |
| 1041 | MD PARTNERS PLLC | FOLEY, STUART, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 3/8/2017 | PETITION DATE |
| 1042 | APP OF SOUTHERN ARIZONA HM LLC | FOOTE, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1043 | APP OF INDIANA ED PLLC | FOREMAN, CHRISTINA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/19/2020 | PETITION DATE |
| 1044 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1045 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1046 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1047 | KIRBY EMERGENCY PHYSICIANS PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1048 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FOREMAN, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1049 | DEGARA APP PLLC | FORGACH, MALENA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 1050 | APP OF ALABAMA ED LLC | FORTENBERRY, EMILY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1051 | APP OF EAST TENNESSEE ED PLLC | FORTICH, JAIRO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1052 | APP OF TENNESSEE ED PLLC | FORTICH, JAIRO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/23/2020 | PETITION DATE |
| 1053 | APP OF TENNESSEE HM PLLC | FORTICH, JAIRO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/23/2020 | PETITION DATE |
| 1054 | APP OF EAST TENNESSEE ED PLLC | FORTICH, JAIRO, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/23/2020 | PETITION DATE |
| 1055 | APP OF NEW MEXICO ED PLLC | FOSTER, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 1056 | APP OF TENNESSEE HM PLLC | FOSTER, GARY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 1057 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1058 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1059 | KIRBY EMERGENCY PHYSICIANS PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1060 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1061 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FOSTER, KATHERINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1062 | APP OF EAST TENNESSEE ED PLLC | FOUCART, SHELBY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/21/2021 | PETITION DATE |
| 1063 | DEGARA APP PLLC | FRANCOWIAK, KENNETH, DO | PROVIDER EMPLOYMENT AGREEMENT 3/12/2019 DTD 4/1/2019 | PETITION DATE |
| 1064 | DEGARA PLLC | FRANCOWIAK, KENNETH, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 1/1/2017 | PETITION DATE |
| 1065 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FRANK, DANIEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1066 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | FRANK, TIMOTHY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 1067 | APP OF MISSISSIPPI ED LLC | FRAZIER, ERIC, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2021 | PETITION DATE |
| 1068 | APP OF EAST TENNESSEE HM PLLC | FREEDOM LOCUMS | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1069 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2022 | PETITION DATE |
| 1070 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2022 | PETITION DATE |
| 1071 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2022 | PETITION DATE |
| 1072 | KIRBY EMERGENCY PHYSICIANS PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2022 | PETITION DATE |
| 1073 | WOODLANDS EMERGENCY PHYSICIANS PLLC | FREEMAN, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2022 | PETITION DATE |
| 1074 | APP OF KENTUCKY ED PLLC | FRENCH, DAVID, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/27/2019 | PETITION DATE |
| 1075 | DEGARA APP PLLC | FRITZ, KELLI, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |
| 1076 | APP OF SOUTHERN ARIZONA ED LLC | FROESCHLE, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1077 | DEBTOR NOT INDICATED | FROST, ANDREW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1078 | APP OF INDIANA ED PLLC | FROST, ERIK, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 1079 | APP OF NEW MEXICO HM PLLC | FUENTES, ERNESTO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1080 | APP OF TENNESSEE HM PLLC | FUHRMAN, WILLIAM, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/9/2019 | PETITION DATE |
| 1081 | APPROVIDERS LLC | FUJITA, ALISHA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 1082 | APP OF MISSISSIPPI ED LLC | FULLER, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2021 | PETITION DATE |
| 1083 | APP OF TENNESSEE ED PLLC | GADD, HOLLY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/4/2019 | PETITION DATE |
| 1084 | DEBTOR NOT INDICATED | GAERTNER, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/2/2022 | PETITION DATE |
| 1085 | CAPITAL EMERGENCY PHYSICIANS LLC | GAINEY, CONNIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1086 | KIRBY EMERGENCY PHYSICIANS PLLC | GALLOWAY, CAROLYN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1087 | APP OF INDIANA ED PLLC | GALLOWAY, JACOB, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1088 | APP OF INDIANA HM PLLC | GALLOWAY, JACOB, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1089 | APP OF NEW MEXICO ED PLLC | GANJAWALA, NIRAJ, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/4/2022 | PETITION DATE |
| 1090 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1091 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1092 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1093 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1094 | KIRBY EMERGENCY PHYSICIANS PLLC | GARCIA, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1095 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GARCIA, MICHAEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1096 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1097 | KIRBY EMERGENCY PHYSICIANS PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1098 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1099 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1100 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GARCIA, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1101 | PROGRESSIVE MEDICAL ASSOCIATES LLC | GARCIA, SARAH AGNES | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 1102 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARDENER, SAMUEL T, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1103 | APP OF SOUTHERN ARIZONA ED LLC | GARDEZY, FRED, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 1104 | APP OF INDIANA ED PLLC | GARDNER, TRESSA, DO | INDEPENDENT CONTRACTOR PROVIDER  AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1105 | APP OF INDIANA HM PLLC | GARDNER, TRESSA, DO | INDEPENDENT CONTRACTOR PROVIDER  AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1106 | APP OF NEW MEXICO ED PLLC | GARFINKLE, MARK, MD PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 1107 | APP OF MICHIGAN ED PLLC | GARNER, JASON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/2/2019 | PETITION DATE |
| 1108 | APP OF NEW MEXICO ED PLLC | GARRETT, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/15/2018 | PETITION DATE |
| 1109 | ALIGNMD OF NEW MEXICO PLLC | GARRETT, W MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 11/11/2015 | PETITION DATE |
| 1110 | APP OF INDIANA ED PLLC | GARVERICK, PAUL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/2/2023 | PETITION DATE |
| 1111 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARZA, MARCO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1112 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1113 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1114 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1115 | KIRBY EMERGENCY PHYSICIANS PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1116 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GARZA, SONIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1117 | APPROVIDERS LLC | GASPAR, WILLIAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1118 | APP OF NEW MEXICO HM PLLC | GAUFIN, DOUGLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 1119 | APP OF NEW MEXICO ED PLLC | GEAR, BRENT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2023 | PETITION DATE |
| 1120 | PROGRESSIVE MEDICAL ASSOCIATES PLC | GEAR, BRENT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2023 | PETITION DATE |
| 1121 | APP OF SOUTHERN ARIZONA ED LLC | GEAR, BRENT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 1122 | APP OF ALABAMA ED LLC | GEER, KELSEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/23/2019 | PETITION DATE |
| 1123 | APP OF SOUTH CAROLINA HM PLLC | GEER, SCOTT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/17/2017 | PETITION DATE |
| 1124 | APP OF ALABAMA ED LLC | GEISENHEIMER, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2021 | PETITION DATE |
| 1125 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GEMIGNANI, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1126 | DEGARA APP PLLC | GEORGE, CHRISTINA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/14/2017 | PETITION DATE |
| 1127 | DEGARA APP PLLC | GEORGE, CHRISTINA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/28/2017 | PETITION DATE |
| 1128 | APP OF TENNESSEE HM PLLC | GEORGE, JANET, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/23/2019 | PETITION DATE |
| 1129 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GEORGE, LIBBY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1130 | APP OF NEW MEXICO HM PLLC | GERMANY, TAMMY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1131 | APP OF ALABAMA ED LLC | GEROWSKI, DEANNA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/16/2020 | PETITION DATE |
| 1132 | APP MDPARTNERS PLLC | GHANDI, NEIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2019 | PETITION DATE |
| 1133 | DEGARA APP PLLC | GHIARDI, MARTINA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1134 | DEGARA APP PLLC | GHUMAN, APRAM, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/17/2018 | PETITION DATE |
| 1135 | KIRBY EMERGENCY PHYSICIANS PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1136 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1137 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1138 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1139 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GIBBONS, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1140 | ACUTE CARE SPECIALISTS LLC | GIBSON, DREW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1141 | PROGRESSIVE MEDICAL ASSOCIATES LLC | GIEBEL, STEVE, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1142 | PROGRESSIVE MEDICAL ASSOCIATES LLC | GIEBZILLA INC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1143 | APP OF TENNESSEE ED PLLC | GILES, SCOTT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/5/2019 | PETITION DATE |
| 1144 | APP OF KENTUCKY ED PLLC | GILL, ELIZABETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/7/2022 | PETITION DATE |
| 1145 | APP OF TENNESSEE ED PLLC | GILLEY, ASHLEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/4/2019 | PETITION DATE |
| 1146 | APP OF TENNESSEE HM PLLC | GILLEY, NATASHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 1147 | APP OF TENNESSEE ED PLLC | GILSDORF, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/1/2019 | PETITION DATE |
| 1148 | DEGARA APP PLLC | GINGLEN, JACOB, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/17/2018 | PETITION DATE |
| 1149 | APP OF EAST TENNESSEE ED PLLC | GIROUARD, RENEE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1150 | KALAMAZOO EMERGENCY ASSOCIATES PLC | GLASGOW, LUKAS, DO | ADVANCED PRACTITIONER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1151 | ACUTE CARE SPECIALISTS LLC | GLASGOW, PHILLIP, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1152 | APPROVIDERS LLC | GLOBAL MEDICAL SERVICES LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 1153 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 1154 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 1155 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 1156 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 3/24/2015 | PETITION DATE |
| 1157 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1158 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1159 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1160 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | FULL TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1161 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1162 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | FULL-TIME EMPLOYMENT OFFER LETTER DTD 7/21/2017 | PETITION DATE |
| 1163 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 1164 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 1165 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 1166 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/6/2017 | PETITION DATE |
| 1167 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 1168 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 1169 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 1170 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/10/2015 | PETITION DATE |
| 1171 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 1172 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 1173 | KIRBY EMERGENCY PHYSICIANS PLLC | GO, LORRAINE, FNP | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 1174 | APP OF SOUTHERN ARIZONA ED LLC | GODFREY, BRANDON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1175 | KALAMAZOO EMERGENCY ASSOCIATES PLC | GODFREY, STEPHEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1176 | APP OF TENNESSEE HM PLLC | GODWIN, LISA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/17/2019 | PETITION DATE |
| 1177 | APP OF KENTUCKY ED PLLC | GODWIN, SHEA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/15/2020 | PETITION DATE |
| 1178 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GOKAL, HASAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1179 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GOKAL, HASAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1180 | KIRBY EMERGENCY PHYSICIANS PLLC | GOKAL, HASAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1181 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GOKAL, HASAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1182 | APP OF SOUTHERN ARIZONA ED LLC | GOKOVA, OLGA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1183 | APP OF NEW MEXICO ED PLLC | GOLD, BENJAMIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/17/2020 | PETITION DATE |
| 1184 | APP OF TENNESSEE ED PLLC | GOLDBERG, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 1185 | APP OF TENNESSEE HM PLLC | GOLDBLATT, MICHAEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/10/2019 | PETITION DATE |
| 1186 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1187 | KIRBY EMERGENCY PHYSICIANS PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1188 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1189 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1190 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GOLDEN, KIMBERLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1191 | APP OF TENNESSEE HM PLLC | GOLDEN, LAURA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/1/2019 | PETITION DATE |
| 1192 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | GOLDEN, REID | PROVIDER EMPLOYMENT AGREEMENT DTD 7/17/2019 | PETITION DATE |
| 1193 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | GOLDEN, REID | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 1194 | APP OF NEW MEXICO ED PLLC | GOLDFEIN, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/26/2022 | PETITION DATE |
| 1195 | APPROVIDERS LLC | GOLLAPALLI, ESLI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/21/2017 | PETITION DATE |
| 1196 | DEGARA APP PLLC | GOMOLI, JILL, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/15/2023 | PETITION DATE |
| 1197 | DEGARA PLLC | GOMOLI, JILL, PA | MID-LEVEL EMPLOYMENT AGREEMENT  DTD 2/23/2016 | PETITION DATE |
| 1198 | DEGARA APP PLLC | GOMOLI, JILL, PA | MID-LEVEL EMPLOYMENT AGREEMENT  DTD 2/23/2016 | PETITION DATE |
| 1199 | DEGARA APP PLLC | GOMOLI, JILL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 1200 | APP OF NEW MEXICO HM PLLC | GONZALEZ, HUGO, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2023 | PETITION DATE |
| 1201 | DEGARA APP PLLC | GOODRICH, ANDREW, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/2/2018 | PETITION DATE |
| 1202 | APP OF TENNESSEE HM PLLC | GOPALAN, PUSHKAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1203 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1204 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1205 | KIRBY EMERGENCY PHYSICIANS PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1206 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1207 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GORANSON, KELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1208 | APP OF SOUTHERN ARIZONA ED LLC | GORMAN, JAMES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 5/24/2023 | PETITION DATE |
| 1209 | APP OF TENNESSEE HM PLLC | GOROSPE, ARDEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1210 | KALAMAZOO EMERGENCY ASSOCIATES PLC | GORTNER, JESSE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/7/2019 | PETITION DATE |
| 1211 | KALAMAZOO EMERGENCY ASSOCIATES PLC | GORTNER, JESSE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/6/2019 | PETITION DATE |
| 1212 | DEGARA APP PLLC | GORYL, KELLEY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/5/2023 | PETITION DATE |
| 1213 | APP OF INDIANA ED PLLC | GOTTSCHLICH, GREGORY MARK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/3/2020 | PETITION DATE |
| 1214 | APP OF ALABAMA ED LLC | GOVIL, SANDEEP, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/15/2018 | PETITION DATE |
| 1215 | APP OF EAST TENNESSEE HM PLLC | GRAHAM, DAVID, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 1216 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | GRAHAM, PATTON, MLP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 1/24/2017 | PETITION DATE |
| 1217 | APP OF TENNESSEE ED PLLC | GRAHAM, PATTON, MLP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 1/24/2017 | PETITION DATE |
| 1218 | APP OF TENNESSEE ED PLLC | GRAHAM, PATTON, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/24/2018 | PETITION DATE |
| 1219 | APP OF MISSISSIPPI ED LLC | GRAMMES, LINDSAY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/16/2020 | PETITION DATE |
| 1220 | DEGARA APP PLLC | GRAVES, COLLEEN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 1221 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | GRAVES, JAMIE, FNP C | PROVIDER EMPLOYMENT AGREEMENT 9/11/2019 DTD 11/1/2019 | PETITION DATE |
| 1222 | APP OF KENTUCKY ED PLLC | GRAVES, JESSICA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1223 | APP OF MISSISSIPPI ED LLC | GRAVES, KATHY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/2/2019 | PETITION DATE |
| 1224 | APP OF TENNESSEE HM PLLC | GRAY, KATHERINE, MD | PROVIDER EMPLOYMENT AGREEMENT 10/18/2019 DTD 10/19/2019 | PETITION DATE |
| 1225 | APP OF TENNESSEE HM PLLC | GRAY, KATHERINE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/15/2021 | PETITION DATE |
| 1226 | APP OF ALABAMA ED LLC | GRAYNER, SCOTT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/4/2017 | PETITION DATE |
| 1227 | APP OF TENNESSEE HM PLLC | GREEAR, ANGELA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/29/2019 | PETITION DATE |
| 1228 | APPROVIDERS LLC | GREEN, ANDREA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/15/2017 | PETITION DATE |
| 1229 | APP OF NEW MEXICO ED PLLC | GREEN, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/14/2019 | PETITION DATE |
| 1230 | APP OF NEW MEXICO HM PLLC | GREEN, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 1231 | APP OF NEW MEXICO ED PLLC | GREEN, NICHOLAS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 1232 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | GREENBERG, MICHAEL, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 1233 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | GREENBERG, MICHAEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1234 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | GREENBERG, MICHAEL, PA | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 1235 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | GREENBERG, MICHAEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1236 | APP OF TENNESSEE ED PLLC | GREENE, AMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1237 | APP OF TENNESSEE HM PLLC | GREENE, AMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1238 | DEGARA APP PLLC | GREGORY, JAMES, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/27/2020 | PETITION DATE |
| 1239 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GREGORY, JANET, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1240 | APP OF ALABAMA ED LLC | GRIFFIN, JAMES DANIEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/5/2018 | PETITION DATE |
| 1241 | APP OF INDIANA ED PLLC | GRODTH, ABIGAIL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1242 | DEGARA APP, PLLC | GROUP, MCLAREN MEDICAL | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1243 | APPROVIDERS LLC | GROVER, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/3/2020 | PETITION DATE |
| 1244 | APP OF INDIANA ED PLLC | GRUBB, ANN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1245 | APP OF INDIANA ED PLLC | GRUDOWSKI, THOMAS, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/9/2023 | PETITION DATE |
| 1246 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1247 | KIRBY EMERGENCY PHYSICIANS PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1248 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1249 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1250 | WOODLANDS EMERGENCY PHYSICIANS PLLC | GUAJARDO, ALENA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1251 | APP OF EAST TENNESSEE HM PLLC | GUAN, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/23/2020 | PETITION DATE |
| 1252 | APP OF TENNESSEE HM PLLC | GUAN, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2019 | PETITION DATE |
| 1253 | APP OF SOUTHERN ARIZONA ED LLC | GUARDIAN OWL | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1254 | APP OF INDIANA ED PLLC | GUERIN, RACHEL, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD4/3/2020 | PETITION DATE |
| 1255 | APP OF INDIANA ED PLLC | GUERRA, LEANN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/24/2020 | PETITION DATE |
| 1256 | DEGARA APP PLLC | GUERRA, RACHEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1257 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | GUHAROY, RAJEEB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1258 | APP OF ALABAMA ED LLC | GULLEDGE, CHRISTOPHER, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/2/2019 | PETITION DATE |
| 1259 | APP OF ALABAMA ED LLC | GULLEDGE, RACHEL, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 1260 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | GUMIDYALA, LOKANATHAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1261 | APP OF TENNESSEE ED PLLC | GUPTA, RUCHI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/25/2019 | PETITION DATE |
| 1262 | APP OF NEW MEXICO ED PLLC | GURRAM, MURALI KRISHNA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1263 | APP OF NEW MEXICO ED PLLC | GURULE, DAREENA, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 11/20/2017 | PETITION DATE |
| 1264 | APP OF INDIANA ED PLLC | GUSAK, DAVOR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/31/2020 | PETITION DATE |
| 1265 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | GUTIERREZ, TONI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1266 | ACUTE CARE SPECIALISTS LLC | GUY, ANGELA, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 1267 | APP OF TENNESSEE ED PLLC | HAAS, KELSEY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1268 | APP OF TENNESSEE ED PLLC | HADLEY, EDMUND, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1269 | DEGARA APP PLLC | HAFELEIN, JILL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2018 | PETITION DATE |
| 1270 | APP OF TENNESSEE ED PLLC | HAFFERN, TODD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/25/2019 | PETITION DATE |
| 1271 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HAGGARTY, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1272 | DEGARA APP PLLC | HAIGIS, BRENDAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/20/2018 | PETITION DATE |
| 1273 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1274 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1275 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1276 | KIRBY EMERGENCY PHYSICIANS PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1277 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HAIGLER, HEATHER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1278 | APP OF TENNESSEE HM PLLC | HAILEMARIAM, YEHUALASHET, B, MD | PROVIDER EMPLOYMENT AGREEMENT 7/29/2019 DTD 9/10/2019 | PETITION DATE |
| 1279 | APP OF TENNESSEE ED PLLC | HALE, DARIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/26/2020 | PETITION DATE |
| 1280 | APP OF TENNESSEE HM PLLC | HALL, CALVIN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2021 | PETITION DATE |
| 1281 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HALL, JORDAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1282 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HALL, JORDAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1283 | APP OF TENNESSEE HM PLLC | HALL, KARIE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/11/2020 | PETITION DATE |
| 1284 | APP OF FLORIDA HM LLC | HALL, LARRY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/4/2021 | PETITION DATE |
| 1285 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS LCC | HALL, MITCH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1286 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HALL, MITCH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1287 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HALL, MITCHELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1288 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HALL, MITCHELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1289 | APP OF TENNESSEE ED PLLC | HALL, MONTE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/19/2019 | PETITION DATE |
| 1290 | APP OF ALABAMA ED LLC | HALLMAN, MELANIE, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 3/19/2017 | PETITION DATE |
| 1291 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HALMER, THIAGO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1292 | KIRBY EMERGENCY PHYSICIANS PLLC | HALMER, THIAGO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1293 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HALMER, THIAGO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1294 | PROGRESSIVE MEDICAL ASSOCIATES PLC | HALPERN, NOAH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1295 | APP OF TENNESSEE ED PLLC | HAMADA, OMAR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/10/2017 | PETITION DATE |
| 1296 | APP OF TENNESSEE ED PLLC | HAMADA, OMAR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/17/2019 | PETITION DATE |
| 1297 | APP OF NEW MEXICO ED PLLC | HAMILTON, AMY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1298 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | HAMILTON, BRADLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1299 | APP OF TENNESSEE ED PLLC | HAMILTON, GINGER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2020 | PETITION DATE |
| 1300 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | HAMILTON, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/16/2022 | PETITION DATE |
| 1301 | APP OF INDIANA ED PLLC | HAMRICK, MICHAEL, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/15/2019 | PETITION DATE |
| 1302 | APP OF TENNESSEE HM PLLC | HANCE, MICHAEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/27/2019 | PETITION DATE |
| 1303 | TEXOMA EMERGENCY PHYSICIANS, PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1304 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1305 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTORS PHYSICIAN AGREEMENT | PETITION DATE |
| 1306 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1307 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1308 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | HANCOCK, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1309 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HANES, JEAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1310 | APP OF TENNESSEE ED PLLC | HANNA, ERINY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1311 | APP OF ALABAMA ED LLC | HANNAH, JONATHAN, NP | PROVIDER EMPLOMENT AGREEMENT DTD 8/31/2017 | PETITION DATE |
| 1312 | APP OF MISSISSIPPI ED LLC | HANS, SARTAJ, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 1313 | APP OF NEW MEXICO ED PLLC | HANSEN, CECELIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1314 | TEXOMA EMERGENCY PHYSICIANS, PLLC | HANSON, GREG, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1315 | TEXOMA EMERGENCY PHYSICIANS, PLLC | HANSON, GREG, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1316 | DEGARA APP PLLC | HANZEL, GARRETT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1317 | APP OF SOUTHERN ARIZONA HM LLC | HARANATH, SAI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 1318 | APP TEXAS ED PLLC | HARDY, JONATHAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 1319 | APP OF SOUTHERN ARIZONA ED LLC | HARIRI, IRINA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1320 | APP OF TENNESSEE HM PLLC | HARNDEN, CELESTE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/25/2019 | PETITION DATE |
| 1321 | ACUTE CARE SPECIALISTS LLC | HARPER, DON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/29/2022 | PETITION DATE |
| 1322 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | HARRINGTON, GREG | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 1323 | ACUTE CARE SPECIALISTS LLC | HARRIS, JASON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1324 | DEGARA APP PLLC | HARRISON TONG, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/28/2020 | PETITION DATE |
| 1325 | APP OF TENNESSEE ED PLLC | HARRISON, ANDREW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/28/2020 | PETITION DATE |
| 1326 | PROGRESSIVE MEDICAL ASSOCIATES LLC | HARRISON, BRAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 1327 | PROGRESSIVE MEDICAL ASSOCIATES LLC | HARRISON, DYANNA, NP | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 10/8/2019 | PETITION DATE |
| 1328 | APP OF MISSISSIPPI ED LLC | HARRISON, PREETHI, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 1329 | APP OF MISSISSIPPI ED LLC | HARRISON, PREETHI, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/1/2018 | PETITION DATE |
| 1330 | APPROVIDERS LLC | HART, VALARIE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/1/2013 | PETITION DATE |
| 1331 | APP OF INDIANA ED PLLC | HARTMAN, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/10/2020 | PETITION DATE |
| 1332 | APP OF TENNESSEE ED PLLC | HARTMAN, TYLER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/30/2019 | PETITION DATE |
| 1333 | APP OF SOUTH CAROLINA ED PLLC | HARVIN, HALLIE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/29/2021 | PETITION DATE |
| 1334 | DEGARA PLLC | HASSAN, MAHA, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 7/1/2014 | PETITION DATE |
| 1335 | APP OF SOUTHERN ARIZONA ED LLC | HASSEN MEDICAL SERVICES PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1336 | KIRBY EMERGENCY PHYSICIANS PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1337 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1338 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1339 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1340 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HATTAWAY, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1341 | APP OF SOUTHERN ARIZONA HM LLC | HAWKE, ABIGAIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/3/2022 | PETITION DATE |
| 1342 | APP OF TENNESSEE ED PLLC | HAYES, JOEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/20/2021 | PETITION DATE |
| 1343 | APP OF EAST TENNESSEE ED PLLC | HAYES, JOEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/20/2021 | PETITION DATE |
| 1344 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HAYNES, SHANE P, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1345 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | HAYNES, SHANE P, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1346 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HAYNES, SHANE P, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1347 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | HAYNES, SHANE P, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1348 | APPROVIDERS LLC | HDO MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/15/2023 | PETITION DATE |
| 1349 | APPROVIDERS LLC | HEALING GRACE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/11/2019 | PETITION DATE |
| 1350 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | HEARLD, DANIEL | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1351 | APP OF TENNESSEE ED PLLC | HEATH, SUMMER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/13/2019 | PETITION DATE |
| 1352 | APP OF NEW MEXICO PLLC | HEATHCOTE, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/11/2022 | PETITION DATE |
| 1353 | APP OF TENNESSEE ED PLLC | HEIDT, ZEBULON, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/24/2020 | PETITION DATE |
| 1354 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HEIMAN, KASEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1355 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HEIMAN, KASEY, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 1356 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HEIMAN, KASEY, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 1357 | APP OF KANSAS ED PLLC | HEIMAN, KASEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/12/2018 | PETITION DATE |
| 1358 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HELANDER, ELIZABETH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1359 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HELBIG, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 1360 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HELGESON, TODD, PA | ADVANCED PRACTITIONER AGREEMENT DTD 4/29/2019 | PETITION DATE |
| 1361 | APP OF SOUTHERN ARIZONA ED LLC | HELLER, PAUL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1362 | APP OF KENTUCKY ED PLLC | HELLUMS, JOHN, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1363 | APP OF INDIANA ED PLLC | HELWIG, JEFFREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/7/2022 | PETITION DATE |
| 1364 | APP OF ILLINOIS ED PLLC | HELWIG, JEFFREY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/6/2020 | PETITION DATE |
| 1365 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1366 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1367 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1368 | KIRBY EMERGENCY PHYSICIANS PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1369 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Hemali Shah, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1370 | PROGRESSIVE MEDICAL ASSOCIATES LLC | HEMMERT, RAYMOND, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 1371 | DEGARA APP PLLC | HENDERSON, CODY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1372 | APP OF ALABAMA ED LLC | HENDERSON, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 10/31/2021 | PETITION DATE |
| 1373 | APP OF MISSISSIPPI ED PLLC | HENDERSON, LAURA, NP | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/16/2019 | PETITION DATE |
| 1374 | APP OF ALABAMA ED LLC | HENDERSON, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2022 | PETITION DATE |
| 1375 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | HENDRICKS, BURKE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/20/2020 | PETITION DATE |
| 1376 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | HENDRIX, THOMAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1377 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | HENDRIX, THOMAS, MD | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 1378 | DEGARA APP PLLC | HENLINE, TRACIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/7/2021 | PETITION DATE |
| 1379 | APP OF ILLINOIS HM PLLC | HENRY, JOSIA, MD | PROVIDER EMPLOYMENT AGREEMENT 4/23/2020 DTD 4/15/2020 | PETITION DATE |
| 1380 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1381 | KIRBY EMERGENCY PHYSICIANS PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1382 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1383 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1384 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HENRY, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1385 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HENRY, MICHAEL, DO | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 1386 | TRUEPARTNERS EMERGENCY PHYSICIANS LLC | HENRY, MICHAEL, MD | RETENTION LETTER DTD 10/15/2019 | PETITION DATE |
| 1387 | APP OF EAST TENNESSEE ED PLLC | HENRY, THOMAS, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/19/2020 | PETITION DATE |
| 1388 | APP OF TENNESSEE ED PLLC | HENRY, TONIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 4/9/2018 DTD 6/1/2017 | PETITION DATE |
| 1389 | DEGARA APP PLLC | HERBER, KARA, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 1/1/2015 | PETITION DATE |
| 1390 | APP OF TENNESSEE ED PLLC | HERBERT, KRISTIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/26/2019 | PETITION DATE |
| 1391 | APP OF ARIZONA HM PLLC | HERNANDEZ, ADAN, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 1392 | APP OF INDIANA ED PLLC | HESLER, KARLIE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/4/2020 | PETITION DATE |
| 1393 | APP OF TENNESSEE ED PLLC | HEWGLEY, ISHAM, III MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 1394 | APP OF TENNESSEE ED PLLC | HICE, AUDREY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1395 | DEGARA APP PLLC | HICKS, CRAIG, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1396 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HICKS, CRAIG, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1397 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HIERHOLZER, DANNY, DO | INDEPENDENT CONTRACTOR AGREEMENT DTD 8/6/2019 | PETITION DATE |
| 1398 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HIERHOLZER, DANNY, DO | MEDICAL DIRECTOR AGREEMENT DTD 8/6/2019 | PETITION DATE |
| 1399 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HIERHOLZER, DANNY, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 1400 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HIERHOLZER, DANNY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1401 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1402 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1403 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1404 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1405 | KIRBY EMERGENCY PHYSICIANS PLLC | HIGGINS, ALICIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1406 | APP OF FLORIDA HM LLC | HILL, JULIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/14/2021 | PETITION DATE |
| 1407 | DEGARA APP PLLC | HILL, TEMEKI, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/14/2021 | PETITION DATE |
| 1408 | DEGARA APP PLLC | HILLARD, NATHAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2019 | PETITION DATE |
| 1409 | APP OF TENNESSEE ED PLLC | HINDS, JENNIFER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 1410 | APP OF NEW MEXICO HM PLLC | HINKLE, LENITA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2022 | PETITION DATE |
| 1411 | TEP SELECT EMERGENCY SPECIALISTS PLLC | HITCHCOCK, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 1/24/2020 | PETITION DATE |
| 1412 | APP OF MICHIGAN ED PLLC | HIVALE, DAVID, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/1/2019 | PETITION DATE |
| 1413 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HO, DIEU-HUONG, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1414 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1415 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1416 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1417 | KIRBY EMERGENCY PHYSICIANS PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1418 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HOANG, DUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1419 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1420 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1421 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1422 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1423 | KIRBY EMERGENCY PHYSICIANS PLLC | HOANG, HUY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1424 | APP OF TENNESSEE HM PLLC | HOBBS, KAREN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/26/2022 | PETITION DATE |
| 1425 | APP OF TENNESSEE ED PLLC | HOBELMANN, CHARLES, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 5/11/2017 | PETITION DATE |
| 1426 | APP OF NEW MEXICO ED PLLC | HOCHHAUSER, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/5/2019 | PETITION DATE |
| 1427 | APP OF TENNESSEE ED PLLC | HODROGE, SAMER , MD | PROVIDER EMPLOYMENT AGREEMENT 8/14/2019 DTD 10/1/2019 | PETITION DATE |
| 1428 | ACUTE CARE SPECIALISTS LLC | HOGAN, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/29/2022 | PETITION DATE |
| 1429 | APPROVIDERS LLC | HOLALAK LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/18/2022 | PETITION DATE |
| 1430 | APPROVIDERS LLC | HOLALAK LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/8/2023 | PETITION DATE |
| 1431 | APP OF TENNESSEE HM PLLC | HOLBERT, JAMIE, DO | PROVIDER EMPLOYMENT AGREEMENT 7/29/2019 DTD 9/2/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1432 | APP OF TENNESSEE HM PLLC | HOLBERT, JAMIE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/29/2019 | PETITION DATE |
| 1433 | DEGARA APP PLLC | HOLDEN, TRACIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1434 | APP OF MISSISSIPPI ED LLC | HOLDER, CARLA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/30/2018 | PETITION DATE |
| 1435 | APP OF NEW MEXICO ED PLLC | HOLLER, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1436 | APP OF SOUTHERN ARIZONA ED LLC | HOLLINGER, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1437 | APP OF TENNESSEE ED PLLC | HOLLINGSWORTH, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1438 | APP OF NEW MEXICO ED PLLC | HOLLOWAY, CARRIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 1439 | APP OF TENNESSEE ED PLLC | HOLMES, GALEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1440 | APP OF SOUTHERN ARIZONA ED LLC | HOLT, KARL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2023 | PETITION DATE |
| 1441 | APP OF TENNESSEE ED PLLC | HOLTGRAEWE, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1442 | APP OF TENNESSEE ED PLLC | HOMMES, CHRISTIAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1443 | APP OF TENNESSEE ED PLLC | HOMMES, HILARY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1444 | APP OF TENNESSEE HM PLLC | HONAKER, SARAH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 8/9/2019 DTD 11/15/2019 | PETITION DATE |
| 1445 | APP OF TENNESSEE HM PLLC | HOOD HEALTHCARE MD PLLC | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1446 | APP OF TENNESSEE HM PLLC | HOOD, SARAH, NP | EMPLOYMENT AGREEMENT | PETITION DATE |
| 1447 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | HORLACHER, SHILPA JADEJA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1448 | APP OF NEW MEXICO HM PLLC | HOSPITALISTA INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1449 | APP OF TENNESSEE ED PLLC | HOSSAIN, ANDALIB, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2022 | PETITION DATE |
| 1450 | APP OF INDIANA ED PLLC | HOULIHAN, LOGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 1451 | APP OF INDIANA HM PLLC | HOULIHAN, LOGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 1452 | APP OF NEVADA ED PLLC | HOUSTON ER MED INC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/6/2019 | PETITION DATE |
| 1453 | APP OF FLORIDA ED LLC | HOUSTON, MERLANDIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1454 | APP OF ALABAMA ED LLC | HOVEY, MELISSA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1455 | ACUTE CARE SPECIALISTS LLC | HOWARD, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1456 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | HOWARD, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1457 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | HOWARD, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1458 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HOWARD, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1459 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | HOWARD, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1460 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HOWARD, THOMAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1461 | APP OF TENNESSEE HM PLLC | HOWELL, JEROME, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2019 | PETITION DATE |
| 1462 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HOWING, COLLEEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1463 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HOWING, COLLEEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2024 | PETITION DATE |
| 1464 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HOWING, COLLEEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1465 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HOWREN, PHILIP, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1466 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | HOWREN, PHILIP, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1467 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HOWREN, PHILIP, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1468 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | HOYLE, JOHN D | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1469 | APPROVIDERS LLC | HSU, PETER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2020 | PETITION DATE |
| 1470 | APP OF INDIANA ED PLLC | HUANG, HAN, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 1471 | APP OF ILLINOIS HM PLLC | HUANG, TIAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1472 | APP OF MISSISSIPPI ED LLC | HUBACEK, LAWRENCE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 1473 | APP TEXAS ED PLLC | HUBBARD, LAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1474 | KALAMAZOO EMERGENCY ASSOCIATES PLC | HUBERS, ROBERT, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/16/2019 | PETITION DATE |
| 1475 | ACUTE CARE SPECIALISTS LLC | HUDDLESTON, FELICIA, FNP | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1476 | APP OF MISSISSIPPI ED LLC | HUDSON, JEREMY D , NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/1/2018 | PETITION DATE |
| 1477 | APP OF TENNESSEE ED PLLC | HUFF, ASHLEY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/22/2020 | PETITION DATE |
| 1478 | APP OF FLORIDA ED LLC | HUGHES, CHARLES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1479 | APP OF EAST TENNESSEE ED PLLC | HULL, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1480 | APP OF MISSISSIPPI ED LLC | HUNT, BRYNNE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1481 | CAPITAL EMERGENCY PHYSICIANS LLC | HUNT, BRYNNE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 1482 | APP OF MISSISSIPPI ED LLC | HUNT, DEREK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/26/2018 | PETITION DATE |
| 1483 | APP MDPARTNERS PLLC | HUNTER, DANIEL S, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/4/2019 | PETITION DATE |
| 1484 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HUQUE, YASIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1485 | KIRBY EMERGENCY PHYSICIANS PLLC | HUQUE, YASIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1486 | APP OF INDIANA ED PLLC | HURKS, NOELLE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/8/2022 | PETITION DATE |
| 1487 | APP OF TENNESSEE ED PLLC | HURT, GARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2019 | PETITION DATE |
| 1488 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HUSTEDT, JOHN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1489 | APP OF SOUTHERN ARIZONA ED LLC | HUYNH, DANG, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 1490 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | HYDER, RISHAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1491 | APPROVIDERS LLC | HYLAND, JEFFREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/3/2020 | PETITION DATE |
| 1492 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1493 | KIRBY EMERGENCY PHYSICIANS PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1494 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1495 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1496 | WOODLANDS EMERGENCY PHYSICIANS PLLC | HYUN-CHUL LEE, DANNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1497 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1498 | KIRBY EMERGENCY PHYSICIANS PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1499 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1500 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1501 | WOODLANDS EMERGENCY PHYSICIANS PLLC | IBIKUNLE, FOLUSHO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1502 | APP OF TENNESSEE HM PLLC | ICOR GLOBAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1503 | ACUTE CARE SPECIALISTS LLC | IKERD, ROBERT, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 6/1/2021 | PETITION DATE |
| 1504 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1505 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1506 | KIRBY EMERGENCY PHYSICIANS PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1507 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1508 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ILOURE, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1509 | APP OF NEW MEXICO ED PLLC | IMAKYURE, JOSHUA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/7/2020 | PETITION DATE |
| 1510 | APP OF SOUTHERN ARIZONA ED LLC | IMANI, GLAREH | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 1511 | APP OF NEW MEXICO ED PLLC | INC, DAEKE | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1512 | APP OF ALABAMA ED LLC | INFANTE, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1513 | DEGARA APP PLLC | INMAN, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/27/2018 | PETITION DATE |
| 1514 | APP OF TENNESSEE HM PLLC | IRISH, MAY, GAINES, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1515 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | IRUKE, BARRINGTON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1516 | APP OF TENNESSEE ED PLLC | IRWIN, BRITTANY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 1517 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ISLAM, NADIM, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1518 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ISLAM, NADIM, MD | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 1519 | PROGRESSIVE MEDICAL ASSOCIATES LLC | ISRAEL MEDICAL ENTERPRISE PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 1520 | DEGARA APP PLLC | J ISAAC PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/5/2018 | PETITION DATE |
| 1521 | APP OF TENNESSEE HM PLLC | JABALEY, TERESA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1522 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | JABER, ALI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1523 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1524 | KIRBY EMERGENCY PHYSICIANS PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1525 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1526 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1527 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Jack Nuszen DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1528 | APP OF TENNESSEE ED PLLC | JACKSON, ELIZABETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/11/2019 | PETITION DATE |
| 1529 | APP OF TENNESSEE HM PLLC | JACKSON, ELIZABETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/11/2019 | PETITION DATE |
| 1530 | APP OF INDIANA ED PLLC | JACOBS, ASHTON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1531 | APP OF TENNESSEE HM PLLC | JACOBS, BRUCE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/29/2019 | PETITION DATE |
| 1532 | APP OF TENNESSEE ED PLLC | JACOBS, MOLLY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/24/2019 | PETITION DATE |
| 1533 | APP OF ALABAMA ED LLC | JACOBSON FAMILY LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 1534 | PROGRESSIVE MEDICAL ASSOCIATES PLC | JAINARINE, CYNTHIA, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1535 | APP OF SOUTHERN ARIZONA ED LLC | JAINARINE, CYNTHIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1536 | AMERICAN PHYSICIAN PARTNERS, LLC | JAKUBIK, ZACHARY, DO | REPAYMENT CONFIRMATION LETTER DTD 6/4/2021 | PETITION DATE |
| 1537 | APP OF INDIANA ED PLLC | JAKUBIK, ZACHARY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 1538 | APP OF NEW MEXICO HM PLLC | JALIL, ZOHORA, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/28/2022 | PETITION DATE |
| 1539 | APP OF TENNESSEE ED PLLC | JAMES, KRISTIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1540 | APP OF TENNESSEE ED PLLC | JAMES, KRISTIN, DO PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/10/2019 | PETITION DATE |
| 1541 | APP OF NEW MEXICO ED PLLC | JAMES, NICOLETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1542 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1543 | KIRBY EMERGENCY PHYSICIANS PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1544 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1545 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1546 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | JAMES, TALIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1547 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Janelle Sugay, PA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1548 | KIRBY EMERGENCY PHYSICIANS PLLC | Janelle Sugay, PA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1549 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Janelle Sugay, PA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1550 | APP OF MISSISSIPPI ED PLLC | JARANCIK, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 1551 | APPROVIDERS LLC | JEFFREY MCWILLIAMS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 1552 | APP OF MISSISSIPPI ED LLC | JEFFUS, COURTNEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2021 | PETITION DATE |
| 1553 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1554 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1555 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1556 | KIRBY EMERGENCY PHYSICIANS PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1557 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Jennifer Werner MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1558 | APP OF NEVADA ED PLLC | JENSEN, CHRISTIAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/31/2020 | PETITION DATE |
| 1559 | APP OF KENTUCKY ED PLLC | JENSEN, CHRISTIAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/26/2018 | PETITION DATE |
| 1560 | APP OF EAST TENNESSEE HM PLLC | JENTZEN, NOAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1561 | APP OF TENNESSEE HM PLLC | JERNIGAN, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1562 | APP OF INDIANA ED PLLC | JERRETT, MYLES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/5/2022 | PETITION DATE |
| 1563 | APP OF ILLINOIS ED PLLC | JESENICK, CRYSTAL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2021 | PETITION DATE |
| 1564 | DEGARA APP PLLC | JESSUP, THOMAS, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 8/29/2018 DTD 10/1/2018 | PETITION DATE |
| 1565 | DEGARA APP PLLC | JESSUP, TOM, MLP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 4/19/2017 | PETITION DATE |
| 1566 | APP OF INDIANA ED PLLC | JG EMERGENCY SERVICES OF FLORIDA INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2023 | PETITION DATE |
| 1567 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1568 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1569 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1570 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1571 | KIRBY EMERGENCY PHYSICIANS PLLC | Jigneshkumar D. Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1572 | KIRBY EMERGENCY PHYSICIANS PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1573 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1574 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1575 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1576 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | JIH, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1577 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | JINKS, KEVIN, FNP C | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 6/29/2016 | PETITION DATE |
| 1578 | APP OF TENNESSEE ED PLLC | JINKS, KEVIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/8/2017 | PETITION DATE |
| 1579 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | JINKS, KEVIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT W2 DTD 1/16/2017 | PETITION DATE |
| 1580 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | JK MEDICAL CONSULTING LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/27/2021 | PETITION DATE |
| 1581 | PROGRESSIVE MEDICAL ASSOCIATES PLC | JL MEEKS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1582 | APP OF NEW MEXICO ED PLLC | JMAPS MEDICAL PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 1583 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | JORNIGAN, BIJOY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1584 | DEGARA APP PLLC | JOHNSEN, JODY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/29/2017 | PETITION DATE |
| 1585 | APP OF SOUTHERN ARIZONA HM LLC | JOHNSON, ANDRE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/28/2023 | PETITION DATE |
| 1586 | KALAMAZOO EMERGENCY ASSOCIATES PLC | JOHNSON, EMMA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1587 | APP OF TENNESSEE HM PLLC | JOHNSON, GREGORY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/27/2019 | PETITION DATE |
| 1588 | APP MANAGEMENT CO LLC | JOHNSON, JARROD D, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 1589 | APP OF NEVADA ED PLLC | JOHNSON, JARROD D, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/20/2019 | PETITION DATE |
| 1590 | APP OF ALABAMA ED LLC | JOHNSON, JEREMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1591 | KIRBY EMERGENCY PHYSICIANS PLLC | JOHNSON, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1592 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JOHNSON, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1593 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JOHNSON, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1594 | APP OF EAST TENNESSEE ED PLLC | JOHNSON, KIMBERLY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1595 | APPROVIDERS LLC | JOHNSON, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/26/2019 | PETITION DATE |
| 1596 | APP OF TENNESSEE ED PLLC | JOHNSON, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/26/2022 | PETITION DATE |
| 1597 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1598 | KIRBY EMERGENCY PHYSICIANS PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1599 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1600 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1601 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JOHNSON, OSIRIS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1602 | APP OF MISSISSIPPI ED LLC | JOHNSON, RICHARD, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1603 | APP OF TENNESSEE ED PLLC | JOHNSON, TONYA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 6/30/2019 DTD 8/1/2019 | PETITION DATE |
| 1604 | APP OF SOUTH CAROLINA ED PLLC | JOHNSON, VINCENT, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/20/2017 | PETITION DATE |
| 1605 | APP OF TENNESSEE ED PLLC | JOLLEY, STACEY, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1606 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | JOLLY, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/27/2021 | PETITION DATE |
| 1607 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | JOLLY, MARK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1608 | APP OF TENNESSEE ED PLLC | JONES, ADAM, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/14/2018 | PETITION DATE |
| 1609 | APP OF MISSISSIPPI ED PLLC | JONES, BRIAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2020 | PETITION DATE |
| 1610 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | JONES, BRIAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2020 | PETITION DATE |
| 1611 | APP OF ILLINOIS HM PLLC | JONES, CLEOTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2023 | PETITION DATE |
| 1612 | APP OF ALABAMA HM LLC | JONES, EMILY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/26/2018 | PETITION DATE |
| 1613 | APP OF MISSISSIPPI ED LLC | JONES, JONATHAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/15/2018 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1614 | APP OF SOUTHERN ARIZONA HM LLC | JONES, PAUL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1615 | APP OF TENNESSEE ED PLLC | JONES, REBECCA, APN | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/16/2017 | PETITION DATE |
| 1616 | APP OF TENNESSEE ED PLLC | JONES, REBECCA, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 8/12/2019 | PETITION DATE |
| 1617 | APP OF KENTUCKY ED PLLC | JONES, ROBERT, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 3/17/2020 | PETITION DATE |
| 1618 | APP OF MISSISSIPPI ED LLC | JONES, SHUNTE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 1619 | APP OF ALABAMA ED LLC | JONES, WAYNE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1620 | APP OF MISSISSIPPI ED LLC | JORDAN, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/22/2018 | PETITION DATE |
| 1621 | APP OF TENNESSEE HM PLLC | JOSEPH, MATTHEW S, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/23/2019 | PETITION DATE |
| 1622 | APP OF TENNESSEE ED PLLC | JOSHI, RYAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/19/2021 | PETITION DATE |
| 1623 | WOODLANDS EMERGENCY PHYSICIANS PLLC | JOSIAH, ABIOLA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1624 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | JOSIAH, ABIOLA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1625 | KIRBY EMERGENCY PHYSICIANS PLLC | JOSIAH, ABIOLA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1626 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | JOSIAH, ABIOLA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1627 | DEGARA APP PLLC | JOVANOVSKI, MARKO, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1628 | APP OF FLORIDA ED PLLC | JOY, SHAWN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 1629 | PROGRESSIVE MEDICAL ASSOCIATES LLC | JPMEAD PLLC | PROVIDER INDEPENDENT CONTRACTOR  DTD 11/13/2018 | PETITION DATE |
| 1630 | KALAMAZOO EMERGENCY PHYSICIANS PLC | JTV MD PC INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1631 | APP OF ALABAMA ED LLC | JUAN, LUIZ, NP | PROVIDER EMPLOMENT AGREEMENT DTD 8/28/2017 | PETITION DATE |
| 1632 | APP OF ALABAMA ED LLC | JUAN, LUIZ, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 2/14/2017 | PETITION DATE |
| 1633 | APP OF TENNESSEE ED PLLC | JUDKINS, JEREMIAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1634 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1635 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1636 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1637 | KIRBY EMERGENCY PHYSICIANS PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1638 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Julie Schaferling, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1639 | APP OF TENNESSEE HM PLLC | JURDI, MAKRAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/25/2019 | PETITION DATE |
| 1640 | APP OF SOUTHERN ARIZONA ED LLC | JURGELIEWICZ, PIOTR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1641 | APP OF FLORIDA ED LLC | JUSTICE, ROBERT, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 10/1/2018 | PETITION DATE |
| 1642 | PROGRESSIVE MEDICAL ASSOCIATES LLC | JW WINCHEL DO PLLC | PROVIDER INDEPENDENT CONTRACTOR  DTD 11/13/2018 | PETITION DATE |
| 1643 | PROGRESSIVE MEDICAL ASSOCIATES LLC | K AND K MEDICAL INC | PROVIDER INDEPENDENT CONTRACTOR  DTD 11/13/2018 | PETITION DATE |
| 1644 | APP OF TENNESSEE HM PLLC | KABIR, MOHAMMED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/12/2019 | PETITION DATE |
| 1645 | APP OF SOUTHERN ARIZONA ED LLC | KACZANDER, KURT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1646 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1647 | KIRBY EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1648 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1649 | APP OF MISSISSIPPI ED LLC | KAISER, KENNETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2018 | PETITION DATE |
| 1650 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1651 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1652 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1653 | KIRBY EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1654 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1655 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1656 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KAISER, KENNETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2022 | PETITION DATE |
| 1657 | APP OF INDIANA ED PLLC | KAISER, LAUREN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/27/2020 | PETITION DATE |
| 1658 | DEGARA APP PLLC | KAKOS, BELINDA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/8/2018 | PETITION DATE |
| 1659 | APP OF FLORIDA HM LLC | KALAJI, ZAHER, MD | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/6/2018 | PETITION DATE |
| 1660 | APP OF FLORIDA ED LLC | KALAJI, ZAHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/6/2018 | PETITION DATE |
| 1661 | APP OF TENNESSEE ED PLLC | KAMAR, JONATHAN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/24/2018 | PETITION DATE |
| 1662 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KAMARA, SARAH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1663 | KIRBY EMERGENCY PHYSICIANS PLLC | KAMARA, SARAH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1664 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KAMARA, SARAH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1665 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KAMARA, SARAH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1666 | APP OF NEW MEXICO ED PLLC | KAMM, MACKENZIE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/20/2020 | PETITION DATE |
| 1667 | APP OF SOUTH CAROLINA ED PLLC | KANKAKA NKYESIGA, PETER | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/12/2017 | PETITION DATE |
| 1668 | APP OF TENNESSEE HM PLLC | KARKEE, DOJENDRA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/14/2019 | PETITION DATE |
| 1669 | APP OF INDIANA ED PLLC | KAROCCOMD LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 1670 | APP OF TENNESSEE HM PLLC | KAROLCZAK, PAWEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 1671 | APP OF TENNESSEE HM PLLC | KARP, MICHELLE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1672 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1673 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1674 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1675 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1676 | KIRBY EMERGENCY PHYSICIANS PLLC | KARST, BRIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1677 | PROGRESSIVE MEDICAL ASSOCIATES PLC | KASEM, AMANDA, MD | INDEPENDENT CONTRACTOR - ADDENDUM DTD 6/1/2022 | PETITION DATE |
| 1678 | APPROVIDERS LLC | KASHA LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1679 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KASPER, DOUGLAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1680 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | KASTEN, ROBERT, PA | EMPLOYMENT AGREEMENT DTD 9/3/2019 | PETITION DATE |
| 1681 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | KASTEN, ROBERT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1682 | APP OF SOUTHERN ARIZONA ED LLC | KAUFMAN, CATHERINE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2021 | PETITION DATE |
| 1683 | APP OF SOUTHERN ARIZONA ED LLC | KAUFMAN, KIMBALL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1684 | APPROVIDERS LLC | KAZANIKOVA, GALINA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/13/2019 | PETITION DATE |
| 1685 | APP OF EAST TENNESSEE ED PLLC | KBD CARE PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 1686 | APP OF NEW MEXICO ED PLLC | KDP COLLECTIVE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1687 | APP OF INDIANA ED PLLC | KEANE, EAMONN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/20/2020 | PETITION DATE |
| 1688 | DEGARA APP PLLC | KEEGAN, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER  DTD 2/1/2022 | PETITION DATE |
| 1689 | APP OF NEW MEXICO ED PLLC | KEEGAN, THOMAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1690 | APP OF TENNESSEE ED PLLC | KEENUM, LINDSEY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/4/2019 | PETITION DATE |
| 1691 | APP OF SOUTHERN ARIZONA ED LLC | KEHL, MARY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1692 | APP OF TENNESSEE ED PLLC | KEITH, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/22/2017 | PETITION DATE |
| 1693 | KALAMAZOO EMERGENCY PHYSICIANS PLC | KEITHLEY, JOSEPH, MD | EMPLOYMENT AGREEMENT DTD 11/19/2014 | PETITION DATE |
| 1694 | APP OF SOUTHERN ARIZONA ED LLC | KELLER, CARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1695 | PROGRESSIVE MEDICAL ASSOCIATES LLC | KELLER, DAY, PA | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 2/5/2019 | PETITION DATE |
| 1696 | APP OF INDIANA ED PLLC | KELLER, HANNA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 1697 | APP OF MICHIGAN ED PLLC | KELLER, JAMES, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/21/2019 | PETITION DATE |
| 1698 | KIRBY EMERGENCY PHYSICIANS PLLC | KELLER, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1699 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KELLER, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1700 | APP OF TENNESSEE ED PLLC | KELLER, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2022 | PETITION DATE |
| 1701 | APP OF ALABAMA ED LLC | KELLEY, SCOTT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/4/2017 | PETITION DATE |
| 1702 | APP OF ALABAMA ED LLC | KELLEY, SCOTT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/31/2017 | PETITION DATE |
| 1703 | APP OF SOUTH CAROLINA ED PLLC | KELLER, KARIS, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1704 | APP OF TENNESSEE ED PLLC | KELLY, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1705 | APP OF NEW MEXICO ED PLLC | KELLY, RODERICK, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1706 | DEGARA APP, PLLC | KEMP, ANJANETTE | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1707 | TRUEPARTNERS EMERGENCY PHYSICIANS LLC | KENDALL, BLAKE, DO | RETENTION LETTER DTD 10/15/2019 | PETITION DATE |
| 1708 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | KENDALL, BLAKE, DO | PHYSICIAN FULL-TIME STAFF EMPLOYMENT AGREEMENT | PETITION DATE |
| 1709 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1710 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1711 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1712 | KIRBY EMERGENCY PHYSICIANS PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1713 | KIRBY EMERGENCY PHYSICIANS PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1714 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KENDIG, KALIF, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1715 | APP OF TENNESSEE ED PLLC | KENDRICK, BENJAMIN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/2/2023 | PETITION DATE |
| 1716 | APP OF TENNESSEE ED PLLC | KENDRICK, BENJAMIN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/29/2019 | PETITION DATE |
| 1717 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | KENNEDY, MARGARET, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1718 | APP OF INDIANA ED PLLC | KENNEY, LESLEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2022 | PETITION DATE |
| 1719 | DEGARA APP PLLC | KENT, WENDY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/16/2022 | PETITION DATE |
| 1720 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | KENTER, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1721 | APP OF INDIANA ED PLLC | KENTER, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1722 | APP OF KENTUCKY ED PLLC | KENTER, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1723 | APP OF TENNESSEE HM PLLC | KERBY, REBECCA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1724 | APP OF TENNESSEE HM PLLC | KERBY, REBECCA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1725 | DEGARA APP PLLC | KERNAN, RACHEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2022 | PETITION DATE |
| 1726 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | KERNUS, JAY, DO | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 1727 | APP OF TENNESSEE HM PLLC | KERRINS, RYAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/8/2021 | PETITION DATE |
| 1728 | APP OF NEW MEXICO ED PLLC | KESTER, DALE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/26/2020 | PETITION DATE |
| 1729 | APP OF INDIANA ED PLLC | KHAKAN UPPAL, MUHAMMAD, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/29/2020 | PETITION DATE |
| 1730 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1731 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1732 | KIRBY EMERGENCY PHYSICIANS PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1733 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1734 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KHALAF, BASIL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1735 | APP OF SOUTHERN ARIZONA HM LLC | KHAN, ATIF MAJEED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1736 | DEGARA APP PLLC | KHAN, HASEEB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1737 | DEGARA APP PLLC | KHAN, HASEEB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1738 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | KHAN, JIBRAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/15/2023 | PETITION DATE |
| 1739 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1740 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1741 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1742 | KIRBY EMERGENCY PHYSICIANS PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1743 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KHAN, MUDASSIR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1744 | DEGARA APP PLLC | KHAN, NADIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1745 | APP OF INDIANA ED PLLC | KHAN, SONIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1746 | APP OF MICHIGAN ED PLLC | KHAN, TAHURIAH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/28/2019 | PETITION DATE |
| 1747 | APP OF NEW MEXICO ED PLLC | KHOLWADWALA, FENIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2021 | PETITION DATE |
| 1748 | APPTEXAS ED PLLC | KHONG, AMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1749 | APP OF SOUTH CAROLINA ED PLLC | KHOSROWPOUR, SAIED, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 1750 | APP OF TENNESSEE HM PLLC | KHOURY, JONATHAN H, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/28/2019 | PETITION DATE |
| 1751 | APP OF TENNESSEE ED PLLC | KIDD, AARON, PA | ADDENDUM TO EMPLOYMENT AGREEMENT DTD 3/14/2022 | PETITION DATE |
| 1752 | APP OF TENNESSEE ED PLLC | KIDD, AARON, PA | ADDENDUM TO EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1753 | APP OF TENNESSEE ED PLLC | KIHM, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/29/2017 | PETITION DATE |
| 1754 | APP OF TENNESSEE ED PLLC | KILBORN, SARAH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/26/2022 | PETITION DATE |
| 1755 | APP OF ALABAMA HM LLC | KILLEBREW, SHANNA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/27/2018 | PETITION DATE |
| 1756 | APP OF TENNESSEE ED PLLC | KILLOM, TOREY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 1757 | APP OF MISSISSIPPI ED PLLC | KILPATRICK, KAYLON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2022 | PETITION DATE |
| 1758 | APP OF TENNESSEE HM PLLC | KIM, KYONGCHOL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/23/2019 | PETITION DATE |
| 1759 | APP OF ALABAMA ED LLC | KIMBALL, RACHAEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/3/2019 | PETITION DATE |
| 1760 | APP OF TENNESSEE HM PLLC | KIMPSON, SHILA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/7/2022 | PETITION DATE |
| 1761 | KALAMAZOO EMERGENCY ASSOCIATES PLC | KING, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/17/2018 | PETITION DATE |
| 1762 | APP OF TENNESSEE ED PLLC | KING, HALEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2021 | PETITION DATE |
| 1763 | APP OF TENNESSEE HM PLLC | KING, MATTHEW J, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/19/2019 | PETITION DATE |
| 1764 | APP OF EAST TENNESSEE HM PLLC | KINGREE, RACHEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2022 | PETITION DATE |
| 1765 | APP MANAGEMENT CO LLC | KINKEL, DOUGLAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/23/2019 | PETITION DATE |
| 1766 | APP OF NEW MEXICO ED PLLC | KINKEL, DOUGLAS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/23/2019 | PETITION DATE |
| 1767 | APPROVIDERS LLC | KIRAN PATEL MDPA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1768 | APPROVIDERS LLC | KIRAN PATEL MDPA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1769 | APP OF TENNESSEE ED PLLC | KIRAN, UNNATI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1770 | APP OF ALABAMA ED LLC | KITCHENS, ALAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/31/2017 | PETITION DATE |
| 1771 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1772 | KIRBY EMERGENCY PHYSICIANS PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1773 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1774 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1775 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KLAPESKY, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 1776 | APP OF NEW MEXICO HM PLLC | KLEINSTEUBER, KATHERINE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 1777 | APP OF KENTUCKY ED PLLC | KLOPE, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 1778 | APP OF TENNESSEE HM PLLC | KLUWE, GENA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/11/2020 | PETITION DATE |
| 1779 | APP OF SOUTHERN ARIZONA ED LLC | KNABBEN, VINICIUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1780 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1781 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1782 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1783 | KIRBY EMERGENCY PHYSICIANS PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1784 | APP OF NEW MEXICO ED PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1785 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KNAUF, MARCELLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1786 | APP OF MISSISSIPPI ED PLLC | KNIGHT, FREDRO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2018 | PETITION DATE |
| 1787 | APPMDPARTNERS PLLC | KNIGHT, JASON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/22/2019 | PETITION DATE |
| 1788 | DEGARA APP PLLC | KNIPPLE, ERIC, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 1789 | APPROVIDERS LLC | KNIZLEY, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/23/2019 | PETITION DATE |
| 1790 | APP OF SOUTHERN ARIZONA ED LLC | KNOTTS, MARY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 1791 | ACUTE CARE SPECIALISTS LLC | KO, KEI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1792 | DEGARA APP PLLC | KODSY, ROSE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 9/12/2018 DTD 11/1/2018 | PETITION DATE |
| 1793 | APP OF SOUTH CAROLINA ED PLLC | KOELE, DANIEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 1794 | APP OF TENNESSEE HM PLLC | KOELLA, LOUIS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/28/2022 | PETITION DATE |
| 1795 | APP OF ALABAMA ED LLC | KOLER, RIC, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1796 | APP OF TENNESSEE HM PLLC | KOLLAR, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT 10/5/2020 DTD 10/5/2020 | PETITION DATE |
| 1797 | APP OF TENNESSEE ED PLLC | KOLLAR, REBEKAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/3/2020 | PETITION DATE |
| 1798 | PROGRESSIVE MEDICAL ASSOCIATES PLC | KOLSTAD, DAVID, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1799 | APP OF INDIANA ED PLLC | KONERU, VARUN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/5/2020 | PETITION DATE |
| 1800 | APP OF INDIANA ED PLLC | KOSNIK, JOSEPH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/23/2020 | PETITION DATE |
| 1801 | APP OF INDIANA ED PLLC | KOSNIK, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2020 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1802 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | KOTHARI, RASHMIKANT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 1803 | APP OF KANSAS ED PLLC | KOUSHA, FARAHNAZ, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 4/8/2018 | PETITION DATE |
| 1804 | APPROVIDERS LLC | KOVALA, CHAD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 1805 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1806 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1807 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1808 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1809 | KIRBY EMERGENCY PHYSICIANS PLLC | KOVAR, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 1810 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | KOVACIC, JOSEPH, DO | EMPLOYMENT AGREEMENT DTD 3/15/2017 | PETITION DATE |
| 1811 | APP OF TENNESSEE ED PLLC | KOWALSKI, KATHRYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1812 | ACUTE CARE SPECIALISTS LLC | KRAL, JONATHAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 1813 | APP OF EAST TENNESSEE HM PLLC | KRAMER, TROY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1814 | DEGARA APP PLLC | KRAMP, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1815 | APP OF SOUTHERN ARIZONA ED LLC | KRIEZELMAN, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1816 | APP OF TENNESSEE ED PLLC | KRISHNASAMY, SRIRAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/14/2019 | PETITION DATE |
| 1817 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | KRISKE, NICOLE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 1818 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1819 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1820 | KIRBY EMERGENCY PHYSICIANS PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1821 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1822 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Kristen Weibel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1823 | APP OF SOUTHERN ARIZONA ED LLC | KRISTINE REESER MOORE MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1824 | APP OF INDIANA HM PLLC | KROLL, ABBI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/9/2020 | PETITION DATE |
| 1825 | APP OF INDIANA ED PLLC | KROLL, ABBI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/3/2020 | PETITION DATE |
| 1826 | APP OF INDIANA HM PLLC | KROLL, ABBI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/9/2020 | PETITION DATE |
| 1827 | APP OF INDIANA ED PLLC | KROLL, ABBI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/9/2020 | PETITION DATE |
| 1828 | APP OF INDIANA ED PLLC | KRSTEVSKI, LAZO, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/5/2020 | PETITION DATE |
| 1829 | APP OF INDIANA ED PLLC | KRUEGER, CODY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1830 | KALAMAZOO EMERGENCY ASSOCIATES PLLC | KUBIN, NANCY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/26/2019 | PETITION DATE |
| 1831 | APP OF INDIANA ED PLLC | KUHLENHOELTER, ALISHA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1832 | KIRBY EMERGENCY PHYSICIANS PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1833 | WOODLANDS EMERGENCY PHYSICIANS PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1834 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1835 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1836 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | KUKKALLI, BHUSHAN, ED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1837 | APP OF INDIANA ED PLLC | KUMAR, VINNY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/18/2020 | PETITION DATE |
| 1838 | APP OF TENNESSEE HM PLLC | KUNDA, PRABHA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/13/2019 | PETITION DATE |
| 1839 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | KUNICKI, TRAVIS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1840 | APP OF FLORIDA HM LLC | KURTZ, JEANNE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1841 | APP OF FLORIDA ED LLC | KURTZ, JEANNE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1842 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | KURTZWEIL, MIJU, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/25/2019 | PETITION DATE |
| 1843 | APPTEXASHM PLLC | KURUP, SAVITA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/27/2017 | PETITION DATE |
| 1844 | APP OF TENNESSEE ED PLLC | KURZ, CALVIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 1845 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1846 | KIRBY EMERGENCY PHYSICIANS PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1847 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1848 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1849 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LAASE, LAURA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1850 | APP OF MISSISSIPPI ED LLC | LACHNEY, RICHMOND, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 1851 | APP OF MISSISSIPPI ED LLC | LACHNEY, RICHMOND, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1852 | CAPITAL EMERGENCY PHYSICIANS LLC | LACHNEY, RICHMOND, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 1853 | APP OF NEW MEXICO ED PLLC | LACKEY, STEVEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1854 | APP OF NEW MEXICO ED PLLC | LAHR, RANDALL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/13/2020 | PETITION DATE |
| 1855 | APP OF ALABAMA ED LLC | LAING, DENISE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/10/2018 | PETITION DATE |
| 1856 | APP OF ALABAMA ED, LLC | LAIRD, DENNIS A | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1857 | APP OF TENNESSEE ED PLLC | LAMBERT, EDITH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/29/2018 | PETITION DATE |
| 1858 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | LAMOND, RYAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1859 | LEADING EDGE MEDICAL ASSOCIATES PLLC | LANAS, FRANCISCO, PA | ADVANCE PRACTICE PROVIDER EMPLOYMENT AGREEMENT FULL-TIME | PETITION DATE |
| 1860 | APP OF EAST TENNESSEE ED PLLC | LANDIS, KAITLYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1861 | APP OF TENNESSEE ED PLLC | LANDON, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/21/2019 | PETITION DATE |
| 1862 | APP OF TENNESSEE ED PLLC | LANDRY, RUSSELL, III, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/30/2020 | PETITION DATE |
| 1863 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LANGFORD, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1864 | APP OF TENNESSEE ED PLLC | LANGILLE, ANDREW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1865 | APP OF MISSISSIPPI ED LLC | LANGLEY, CHRISTIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 1866 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | LANGSAM, SETH | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1867 | APP OF FLORIDA ED LLC | LARI, NABILAH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/28/2020 | PETITION DATE |
| 1868 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LAROCHE, LAUREN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1869 | APP OF SOUTHERN ARIZONA ED LLC | LASKARIS, GUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1870 | APP OF NEW MEXICO ED PLLC | LAUREL, LAUREL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 1871 | APP OF INDIANA ED PLLC | LAUREN, KAISER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1872 | APP OF INDIANA HM PLLC | LAUREN, KAISER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1873 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LAWRENCE, LYNN, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1874 | APP OF TENNESSEE ED PLLC | LAWSON, JOSH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/5/2022 | PETITION DATE |
| 1875 | APP OF EAST TENNESSEE ED PLLC | LAWSON, JOSH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/5/2022 | PETITION DATE |
| 1876 | APP OF SOUTHERN ARIZONA ED LLC | LAWSON, NICOLE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 1877 | APP OF TENNESSEE ED PLLC | LAYTON, SHANNON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/2/2023 | PETITION DATE |
| 1878 | APP OF EAST TENNESSEE HM PLLC | LAZCANO, ANTONIO, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 1879 | APP OF ALABAMA HM LLC | LEALLEN, ALEXANDER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/7/2020 | PETITION DATE |
| 1880 | APP OF INDIANA ED PLLC | LEBAY, SAMANTHA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 1881 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LEBLANC, JENNY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1882 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LEBLANC, JENNY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1883 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LEBLANC, JENNY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1884 | KIRBY EMERGENCY PHYSICIANS PLLC | LEBLANC, JENNY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1885 | PROGRESSIVE MEDICAL ASSOCIATES PLC | LEE, LIONEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 1886 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1887 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1888 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1889 | KIRBY EMERGENCY PHYSICIANS PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 1890 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LEE, SAMUEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1891 | APP OF INDIANA ED PLLC | LEININGER, KAYLA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 1892 | APP OF ALABAMA ED LLC | LEMLEY, HENRY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1893 | APP OF TENNESSEE ED PLLC | LEMONS, JESSICA, DO | PROVIDER EMPLOYMENT AGREEMENT 4/24/2019 DTD 7/1/2019 | PETITION DATE |
| 1894 | APP OF SOUTHERN ARIZONA ED LLC | LENCINAS, MATTIE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/21/2021 | PETITION DATE |
| 1895 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LENE, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1896 | KIRBY EMERGENCY PHYSICIANS PLLC | LENE, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1897 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LENE, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 1898 | APP OF INDIANA ED PLLC | LEONOWICZ, NICHOLAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/9/2019 | PETITION DATE |
| 1899 | APP OF INDIANA ED PLLC | LEPORE, FRED JR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 1900 | APP OF SOUTHERN ARIZONA ED LLC | LERMAN, JESSICA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 1901 | PROGRESSIVE MEDICAL ASSOCIATES PLC | LESTER, EVA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 1902 | APP OF INDIANA ED PLLC | LEVINE, JOHN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1903 | APP OF SOUTHERN ARIZONA HM LLC | LEVY, SETH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1904 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LEWIS HEALTHCARE PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1905 | PROGRESSIVE MEDICAL ASSOCIATES PLC | LEWIS, BRIAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 1906 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LEWIS, JOSHUA, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1907 | APP OF MISSISSIPPI ED LLC | LEWIS, PATRICK, PA | PROVIDER EMPLOYMENT  DTD 3/16/2023 | PETITION DATE |
| 1908 | CAPITAL EMERGENCY PHYSICIANS LLC | LEWIS, PATRICK, PA | PROVIDER EMPLOYMENT  DTD 3/16/2023 | PETITION DATE |
| 1909 | APP OF FLORIDA ED LLC | LEWIS, STEPHANIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2019 | PETITION DATE |
| 1910 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | LEWIS, STEVEN, PA | INDEPENDENT CONTRACTOR PROVIDER ASSISTANT AGREEMENT | PETITION DATE |
| 1911 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | LEWIS, STEVEN, PA | INDEPENDENT CONTRACTOR PHYSICIAN ASSISTANT AGREEMENT | PETITION DATE |
| 1912 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | LEWIS, STEVEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 1913 | APP OF NEW MEXICO HM PLLC | LEWIS-HICKS, CRYSTAL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 1914 | APP OF INDIANA ED PLLC | LI, KRYSTAL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/27/2022 | PETITION DATE |
| 1915 | APP OF TENNESSEE HM PLLC | LI, MICHELLE, MD | PROVIDER EMPLOYMENT AGREEMENT; J-1 WAIVER AND H-1B TRANSFER DTD 9/27/2019 | PETITION DATE |
| 1916 | APP OF ALABAMA ED LLC | LIBRANDI, GEORGE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/6/2020 | PETITION DATE |
| 1917 | APP OF TENNESSEE HM PLLC | LIDSKY, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/6/2019 | PETITION DATE |
| 1918 | APP OF TENNESSEE ED PLLC | LIGHTBURN, WINSTON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1919 | APP OF FLORIDA ED LLC | LIGHTBURN, WINSTON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/26/2021 | PETITION DATE |
| 1920 | APP MANAGEMENT CO LLC | LIM, ARTHUR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 1921 | APP OF SOUTHERN ARIZONA ED LLC | LINAMAN, HALEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 1922 | KIRBY EMERGENCY PHYSICIANS PLLC | LINDSAY, THOMAS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1923 | KIRBY EMERGENCY PHYSICIANS PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1924 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1925 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1926 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1927 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LING, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/1/2020 | PETITION DATE |
| 1928 | APP OF TENNESSEE ED PLLC | LINKOUS, CHANCE, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT DTD 6/3/2019 | PETITION DATE |
| 1929 | APP OF ALABAMA ED LLC | LIPSCOMB, MISTI, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 2/22/2017 | PETITION DATE |
| 1930 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | LITTLE, KATHRYN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1931 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | LITTLE, KATHRYN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1932 | APP TEXAS ED PLLC | LITTLE, KATHRYN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2022 | PETITION DATE |
| 1933 | APP OF SOUTHERN ARIZONA ED LLC | LITTLE, RENEE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 1934 | APP OF TENNESSEE ED PLLC | LITWIN, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 1935 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LIU, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1936 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LIU, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1937 | APP OF SOUTHERN ARIZONA ED LLC | LIU, XINWEI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 1938 | APP OF SOUTH CAROLINA ED PLLC | LIU, XINWEI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/3/2022 | PETITION DATE |
| 1939 | APP OF NEW MEXICO ED, PLLC | LLC, DAVENCORP | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1940 | APPTEXAS HM PLLC | LLOUGA, OBIOMA IKENNA, MD | PROVIDER EMPLOYMENT DTD 1/1/2022 | PETITION DATE |
| 1941 | APP OF NEW MEXICO ED PLLC | LOBATO, ALBERT J | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/26/2018 | PETITION DATE |
| 1942 | APP OF ALABAMA ED LLC | LOCKETTE, JASON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 1943 | APP OF TENNESSEE ED PLLC | LOCKLEAR, ALEXANDRA, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 3/1/2019 | PETITION DATE |
| 1944 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | LOCKWOOD, NICHOLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2019 | PETITION DATE |
| 1945 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | LOCKWOOD, NICHOLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/26/2019 | PETITION DATE |
| 1946 | APP OF MISSISSIPPI ED LLC | LOFTIN, MARSHA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/8/2018 | PETITION DATE |
| 1947 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LOGAN, LORALYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2021 | PETITION DATE |
| 1948 | APPROVIDERS LLC | LOGUIDICE, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 1949 | APP OF INDIANA ED PLLC | LOMBARDI, ERIC, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/25/2020 | PETITION DATE |
| 1950 | APP OF NEW MEXICO ED PLLC | LONE STAR MEDICAL LLC | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 1951 | APP OF TENNESSEE HM PLLC | LONG, CAROLE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/14/2019 | PETITION DATE |
| 1952 | APP OF INDIANA ED PLLC | LOOK, ROBERT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 1953 | DEGARA APP PLLC | LOOMIS, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/30/2018 | PETITION DATE |
| 1954 | APPROVIDERS LLC | LOPEZ, GLADYS, H, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/23/2020 | PETITION DATE |
| 1955 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1956 | KIRBY EMERGENCY PHYSICIANS PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1957 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1958 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1959 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LP, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 1960 | APP OF TENNESSEE ED PLLC | LU, KEVIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/28/2018 | PETITION DATE |
| 1961 | KIRBY EMERGENCY PHYSICIANS PLLC | LU, LING-CHUN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1962 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LU, LING-CHUN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 1963 | APP OF FLORIDA ED, LLC | LUBIN MDPC, JEFFREY H | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 1964 | APP OF TENNESSEE ED PLLC | LUCAS, KELLIE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/2/2019 | PETITION DATE |
| 1965 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | LUCAS, TODD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1966 | APP OF NEW MEXICO HM PLLC | LUCERO, CHRISTINA, NP | PROVIDER EMPLOYMENT  DTD 6/1/2022 | PETITION DATE |
| 1967 | APP OF FLORIDA ED LLC | LUECK, CAMERON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/7/2019 | PETITION DATE |
| 1968 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LUMA, JAYSON, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1969 | APP OF ALABAMA ED LLC | LUNEJA, VINAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 1970 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LUNG, MICHAEL P LUM, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1971 | KALAMAZOO EMERGENCY ASSOCIATES PLC | LUNGARO PIKE, THERESE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/10/2019 | PETITION DATE |
| 1972 | KALAMAZOO EMERGENCY ASSOCIATES PLC | LUNGARO PIKE, THERESE, PA | DRAFT EMPLOYMENT AGREEMENT DTD 8/3/2016 | PETITION DATE |
| 1973 | DEGARA APP PLLC | LUSK, WILLIAM, DO | EMPLOYMENT AGREEMENT PHYSICIAN W2 DTD 4/13/2017 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 1974 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1975 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1976 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1977 | KIRBY EMERGENCY PHYSICIANS PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1978 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | LY, AVALYNN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1979 | WOODLANDS EMERGENCY PHYSICIANS PLLC | LYNCH, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1980 | APPTEXASED PLLC | LYNCH, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 1981 | PROGRESSIVE MEDICAL ASSOCIATES LLC | LYNN LAWRENCE INC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 1982 | APP OF NEW MEXICO ED PLLC | LYNN, BAILEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/10/2020 | PETITION DATE |
| 1983 | APP OF INDIANA ED PLLC | MAASS, MICHELLE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2022 | PETITION DATE |
| 1984 | DEGARA APP PLLC | MACCONNACHIE, KEVIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/30/2019 | PETITION DATE |
| 1985 | APP OF TENNESSEE ED PLLC | MACEACHERN, PATRICK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/30/2020 | PETITION DATE |
| 1986 | APP OF TENNESSEE HM PLLC | MACK, SHAUNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 1987 | APP MDPARTNERS PLLC | MACKENS, AUSTIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/22/2019 | PETITION DATE |
| 1988 | APP OF INDIANA ED PLLC | MACUGA, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/31/2020 | PETITION DATE |
| 1989 | APP OF INDIANA ED PLLC | MACUGA, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1990 | APP OF NEW MEXICO ED PLLC | MADERA FONT, RENE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/20/2017 | PETITION DATE |
| 1991 | APP OF INDIANA ED PLLC | MADUAKOLAM, CHINEDU, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/19/2020 | PETITION DATE |
| 1992 | APP OF INDIANA ED PLLC | MADUAKOLAM, CHINEDU, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 1993 | APP OF SOUTH CAROLINA ED PLLC | MAFFEO, HEATHER, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/16/2017 | PETITION DATE |
| 1994 | APP OF SOUTH CAROLINA ED PLLC | MAFFEO, HEATHER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/9/2018 | PETITION DATE |
| 1995 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MAGALASSI, JUSTIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1996 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MAGALASSI, JUSTIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 1997 | APP OF SOUTHERN ARIZONA ED LLC | MAGNUSON, JENNIFER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 1998 | APP OF TENNESSEE HM PLLC | MAHADEVAN, KEJAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 1999 | APP OF MISSISSIPPI ED LLC | MAHAR, RAYMOND, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2021 | PETITION DATE |
| 2000 | APP MDPARTNERS PLLC | MAHON, TIMOTHY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/7/2019 | PETITION DATE |
| 2001 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MAIN, RHIANNON, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 3/12/2020 | PETITION DATE |
| 2002 | APP OF SOUTHERN ARIZONA ED LLC | MAIN, RHIANON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2003 | APP OF TENNESSEE HM PLLC | MAKARUCHA, MAGDALENA S | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2004 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MALAFA, STUART, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2005 | APP OF ILLINOIS HM PLLC | MALGHANI, SHAHRUKH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 2006 | APP OF TENNESSEE HM PLLC | MALHOTRA, NEIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2007 | APP OF TENNESSEE HM PLLC | MALHOTRA, NEIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2008 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MALIK, AMBER, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2021 | PETITION DATE |
| 2009 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MALIK, AMBER, DO | INDEPENDENT CONTRACTORS PROVIDER AGREEMENT  DTD 12/6/2021 | PETITION DATE |
| 2010 | APPROVIDERS LLC | MALIK, FAHAD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/21/2020 | PETITION DATE |
| 2011 | APP OF ALABAMA HM LLC | MALIK, FAHAD, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 2012 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC ) | MALIK, TARIQ, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 2013 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | MALIWACKI, LUCAS, PA | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2014 | APP OF ALABAMA HM LLC | MALLA, CHAITANYA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2015 | APP OF TENNESSEE HM PLLC | MALPARTIDA, JUAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2016 | APP OF ILLINOIS ED PLLC | MANCHANDA, SHIVON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2017 | APP OF ALABAMA ED LLC | MANCUSO, DIANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/19/2019 | PETITION DATE |
| 2018 | APP OF EAST TENNESSEE HM PLLC | MANDA, WINFRED, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2019 | DEGARA APP PLLC | MANDORAH, SOHAIB MOHAMMEDGHOLAM H, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2020 | APP OF ALABAMA HM LLC | MANGRA, ANNA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/22/2023 | PETITION DATE |
| 2021 | APP OF ALABAMA ED LLC | MANGRA, ANNA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/22/2023 | PETITION DATE |
| 2022 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MANIS, MIKE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2023 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANIS, MIKE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2024 | KIRBY EMERGENCY PHYSICIANS PLLC | MANIS, MIKE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2025 | APP OF EAST TENNESSEE ED PLLC | MANLEY, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2026 | APP OF TENNESSEE ED PLLC | MANLEY, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2027 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2028 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM | PETITION DATE |
| 2029 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2030 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2031 | KIRBY EMERGENCY PHYSICIANS PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2032 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANN, MICHAEL, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2033 | APP OF INDIANA ED PLLC | MANN, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/20/2020 | PETITION DATE |
| 2034 | PROGRESSIVE MEDICAL ASSOCIATES PLC | MANNING, MARIE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2035 | APP OF SOUTHERN NEW MEXICO ED PLLC | MANNSFELD, CHRISTIAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/24/2019 | PETITION DATE |
| 2036 | APP OF INDIANA ED PLLC | MANOJIOVIC, EILEEN, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 2037 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | MANSELL, KIMBERLY, DO | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2038 | APP OF INDIANA ED PLLC | MANSFIELD, DENNIS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2020 | PETITION DATE |
| 2039 | KIRBY EMERGENCY PHYSICIANS PLLC | MANTENA, YOGITA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2040 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANTENA, YOGITA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2041 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MANTENA, YOGITA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2042 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MANTENA, YOGITA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2043 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MANUS, NEIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2044 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MANUS, NEIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2045 | KIRBY EMERGENCY PHYSICIANS PLLC | MANUS, NEIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2046 | AMERICAN PHYSICIAN PARTNERS, LLC | MAODUS, ELISABETH RENA | CREDENTIALING AND ENROLLMENT AUTHORIZATION AND RELEASE FORM DTD 10/24/2021 | PETITION DATE |
| 2047 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2048 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2049 | KIRBY EMERGENCY PHYSICIANS PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2050 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2051 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MARCANTEL, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2052 | KIRBY EMERGENCY PHYSICIANS PLLC | MARCONI, ANDREA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2053 | APP OF INDIANA ED PLLC | MARCOTTE, BRETT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 2054 | APP OF INDIANA ED PLLC | MARCOTTE, BRETT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 2055 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MARINAS, RYAN BEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/16/2020 | PETITION DATE |
| 2056 | APP OF INDIANA ED PLLC | MARINO, DANIEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/23/2020 | PETITION DATE |
| 2057 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MARK RIPPERDA, MD, PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 2058 | APP OF INDIANA ED PLLC | MAROGOL, JOHN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2021 | PETITION DATE |
| 2059 | APP OF TENNESSEE HM PLLC | MARQUIS, CHRISTALYNE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2060 | APP OF SOUTHERN ARIZONA ED LLC | MARSH, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 2061 | APP OF MISSISSIPPI ED LLC | MARTIN, FREDERICK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/10/2018 | PETITION DATE |
| 2062 | APP OF MISSISSIPPI ED LLC | MARTIN, FREDERICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2063 | APP OF ALABAMA ED LLC | MARTIN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2064 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | MARTIN, NATELLE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 2065 | KIRBY EMERGENCY PHYSICIANS PLLC | MARTINEZ, ABELRADO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2066 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MARTINEZ, ABELRADO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2067 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MARTINEZ, ABELRADO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2068 | APP OF SOUTHERN ARIZONA HM LLC | MARTINEZ, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2069 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MARTINEZ, KATHRYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2070 | APP OF NEW MEXICO ED PLLC | MARTINEZ, KELLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2071 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MARTINEZ, MATHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2072 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MARTINEZ, MATHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2073 | KIRBY EMERGENCY PHYSICIANS PLLC | MARTINEZ, MATHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2074 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MARTINEZ, MATHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2075 | APP OF INDIANA ED PLLC | MASLON, VICTOR, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2022 | PETITION DATE |
| 2076 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | MASTENBROOK, JOSHUA D | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2077 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MATRIX EMERGENCY MEDICINE PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2078 | APP OF MISSISSIPPI ED LLC | MATTHEW WIGGINS MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/26/2021 | PETITION DATE |
| 2079 | APP OF INDIANA ED PLLC | MATTOX, JACOB, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/15/2023 | PETITION DATE |
| 2080 | APP OF INDIANA ED PLLC | MATTOX, JACOB, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2081 | APP OF TENNESSEE ED PLLC | MAXWELL, BRAD, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/14/2017 | PETITION DATE |
| 2082 | APP OF TENNESSEE HM PLLC | MAXWELL, ROBYN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 4/27/2019 DTD 7/1/2019 | PETITION DATE |
| 2083 | DEGARA APP PLLC | MAY, BOB, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2084 | APP OF INDIANA ED PLLC | MAYERS, JENNIFER, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 2085 | APP OF INDIANA ED PLLC | MAZUR, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2012 | PETITION DATE |
| 2086 | APPROVIDERS LLC | MBAH, NSEHNIITOOH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2087 | APP OF ALABAMA HM LLC | MCALLISTER, KELLI, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/27/2021 | PETITION DATE |
| 2088 | APP OF ALABAMA ED LLC | MCCAIN, WILL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2089 | APP OF SOUTHERN ARIZONA ED LLC | MCCARRELL, ELIZABETH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/29/2023 | PETITION DATE |
| 2090 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2091 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2092 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2093 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2094 | KIRBY EMERGENCY PHYSICIANS PLLC | MCCHESNEY, LEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2095 | APP OF NEW MEXICO ED PLLC | MCCLAIN, DAVID, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2096 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MCCLAY, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2097 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MCCLAY, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2098 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MCCLELLAND, MYLES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2099 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MCCLINTOCK, TRAVIS | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 2100 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MCCLINTOCK, TRAVIS | EMPLOYMENT AGREEMENT MEMBER  DTD 1/1/2013 | PETITION DATE |
| 2101 | APP OF TENNESSEE ED PLLC | MCCLURKAN, JOHN DAVID, JR, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/7/2018 | PETITION DATE |
| 2102 | APP OF MISSISSIPPI ED PLLC | MCCORD, ELIZABETH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/23/2018 | PETITION DATE |
| 2103 | APP OF MISSISSIPPI HM PLLC | MCCRAY, MISTY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/25/2022 | PETITION DATE |
| 2104 | APP OF TENNESSEE HM PLLC | MCCULLOUGH, STEVEN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/14/2019 DTD 8/1/2019 | PETITION DATE |
| 2105 | APP OF SOUTHERN ARIZONA ED LLC | MCDONALD, KATHLEEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2012 | PETITION DATE |
| 2106 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MCDONNELL BARILLAS, MICHELE , DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2107 | DEGARA APP PLLC | MCDOWELL, CRAIG, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/14/2021 | PETITION DATE |
| 2108 | APP OF ALABAMA ED LLC | MCEVOY, BRITTANY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2109 | PROGRESSIVE LIMITED | MCGERTY LIMITED | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2110 | APP OF SOUTHERN ARIZONA ED LLC | MCGERTY, PETER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2111 | APP OF NEW MEXICO ED, PLLC | MCGLUE, MICHAEL JAMES | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2112 | APP OF EAST TENNESSEE HM PLLC | MCGOUGH, MARSHALL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2113 | APP OF KENTUCKY ED PLLC | MCGOWAN, RYAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/17/2020 | PETITION DATE |
| 2114 | ACUTE CARE SPECIALISTS LLC | MCGREEVY MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2115 | APP OF INDIANA ED PLLC | MCGUIRE, CHAD, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/7/2020 | PETITION DATE |
| 2116 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | MCGUIRE, KIRSTEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2117 | APP OF TENNESSEE ED PLLC | MCGUIRE, THERESA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 5/30/2019 DTD 8/5/2019 | PETITION DATE |
| 2118 | DEGARA APP PLLC | MCGUIRK, CHRISTINA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/23/2023 | PETITION DATE |
| 2119 | APP OF MISSISSIPPI ED LLC | MCINTOSH, NATHAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/12/2020 | PETITION DATE |
| 2120 | CAPITAL EMERGENCY PHYSICIANS LLC | MCINTOSH, NATHAN, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 2121 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | MCINTOSH, NATHAN, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 2122 | CAPITAL EMERGENCY PHYSICIANS LLC | MCINTOSH, NATHAN, MD | MEDICAL DIRECTOR EMPLOYMENT AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 2123 | APP OF MISSISSIPPI ED LLC | MCINTYRE, JAMES, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/1/2021 | PETITION DATE |
| 2124 | ALIGNMD OF NEW MEXICO ED PLLC | MCISAAC, JASON IAN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 - ALBUQUERQUE DTD 3/22/2016 | PETITION DATE |
| 2125 | APP OF NEW MEXICO ED PLLC | MCISAAC, JASON IAN, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 7/5/2018 | PETITION DATE |
| 2126 | DEGARA APP PLLC | MCKAY, KASEY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2127 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MCKENNA, DUQUETTE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 2128 | APP OF MISSISSIPPI ED LLC | MCKENZIE, TRINITY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/26/2018 | PETITION DATE |
| 2129 | ACUTE CARE SPECIALISTS LLC | MCKINLEY, KATIE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 2130 | APP OF TENNESSEE HM PLLC | MCKINNEY, RACHEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/30/209 | PETITION DATE |
| 2131 | APP OF TENNESSEE HM PLLC | MCKINTOSH, JULIE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/16/2023 | PETITION DATE |
| 2132 | APP OF TENNESSEE HM PLLC | MCLAUGHLIN, HALEY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/23/2021 | PETITION DATE |
| 2133 | APP OF TENNESSEE HM PLLC | MCLAURINE, TYLER, MD | PROVIDER EMPLOYMENT AGREEMENT 11/15/2019 DTD 7/1/2020 | PETITION DATE |
| 2134 | DEGARA APP PLLC | MCLEAN, STEVEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2135 | APP OF MISSISSIPPI ED PLLC | MCLEMORE, GERALD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2136 | APP OF TENNESSEE HM PLLC | MCLERRAN, SAMANTHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 2137 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2138 | KIRBY EMERGENCY PHYSICIANS PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2139 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2140 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2141 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MCMAHAN, JASON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2142 | DEGARA APP PLLC | MCPARLAND, BRIAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2143 | TEP SELECT EMERGENCY SPECIALISTS PLLC | MCWILLIAMS, JEFFREY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2144 | TEP SELECT EMERGENCY SPECIALISTS PLLC | MCWILLIAMS, JEFFREY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2145 | APP OF EAST TENNESSEE ED PLLC | MDMD CARE PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2023 | PETITION DATE |
| 2146 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MEAD, JAMES, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 2147 | APPTEXASED PLLC | MEADOR, GREGORY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/19/2018 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2148 | APP OF NEW MEXICO ED PLLC | MEDICAL EDUCATION DIRECTION & MEDIC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 2149 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MEDICAL PLLC, LIMBERG | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 2150 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MEDINA, RAMON, NP | PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2151 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MEDINA, RAMON, NP | PROVIDER AGREEMENT  DTD 10/1/2022 | PETITION DATE |
| 2152 | KIRBY EMERGENCY PHYSICIANS PLLC | MEDINA, RAMON, NP | PROVIDER AGREEMENT  DTD 10/1/2022 | PETITION DATE |
| 2153 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MEDINA, RAMON, NP | PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2154 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MEDINA, RAMON, NP | PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2155 | ACUTE CARE SPECIALISTS LLC | MEEK, SUZANNE, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 12/30/2022 | PETITION DATE |
| 2156 | DEGARA APP PLLC | MEKESA, MELISSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2157 | APP OF ALABAMA ED LLC | MEKESA, MELISSA, MD | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 7/31/2019 | PETITION DATE |
| 2158 | ELITE EMERGENCY SVC OF TN, PLLC | MEKO, JENNIFER, MD | EMERGENCY PHYSICIANS CONTRACT  DTD 1/1/2011 | PETITION DATE |
| 2159 | APP OF TENNESSEE ED PLLC | MEKO, JENNIFER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/9/2018 | PETITION DATE |
| 2160 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | MEKO, JENNIFER, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 9/8/2016 | PETITION DATE |
| 2161 | ELITE EMERGENCY SVC OF TN, PLLC | MEKO, JENNIFER, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 9/8/2016 | PETITION DATE |
| 2162 | APP OF ALABAMA ED LLC | MELANCON, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2163 | APP OF ALABAMA ED LLC | MELANCON, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2164 | APP OF FLORIDA ED LLC | MELISSA MAKESA LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2165 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MELONI, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2166 | APP OF TENNESSEE HM PLLC | MELTON, PAULA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2167 | APP OF NEW MEXICO HM PLLC | MENCHACA, ADAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 2168 | ACUTE CARE SPECIALISTS LLC | MENDENHALL, BRIAN, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/5/2022 | PETITION DATE |
| 2169 | APP OF ILLINOIS ED PLLC | MERCADO, PAOLO, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/26/2018 | PETITION DATE |
| 2170 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MERCIER, PAUL, NP | PROVIDER AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2171 | KIRBY EMERGENCY PHYSICIANS PLLC | MERCIER, PAUL, NP | PROVIDER AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2172 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MERCIER, PAUL, NP | PROVIDER AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2173 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | MERCURY, DYLAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2174 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | MERCURY, DYLAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2175 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MERCURY, DYLAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2176 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MERCURY, DYLAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2177 | DEGARA GARDEN CITY APP PLLC | MERK, ROGER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2178 | APP OF TENNESSEE ED PLLC | MERRILL, STEVEN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2179 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MERRITT, JUDSON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2180 | APP OF INDIANA ED PLLC | MESCHEDE, SUSANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/12/2020 | PETITION DATE |
| 2181 | PROGRESSIVE MEDICAL ASSOCIATES PLC | MEYERING, STEFAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2182 | APP OF SOUTHERN ARIZONA ED LLC | MEYERING, STEFAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2183 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MICHAEL P LUM LUNG MD PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2184 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | MICHAEL WATTS DO LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2185 | APP OF MISSISSIPPI ED LLC | MICHAEL, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/27/2018 | PETITION DATE |
| 2186 | APP OF TENNESSEE ED PLLC | MICHALIK, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/15/2021 | PETITION DATE |
| 2187 | APP OF TENNESSEE ED PLLC | MICHALIK, MATTHEW, MD | BONUS AGREEMENT DTD 11/20/2020 | PETITION DATE |
| 2188 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2189 | KIRBY EMERGENCY PHYSICIANS PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2190 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2191 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2192 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MICHEL, JOSE, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2193 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2194 | KIRBY EMERGENCY PHYSICIANS PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2195 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2196 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2197 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Michelle Mowad MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2198 | APP OF NEVADA ED PLLC | MIGUEL, ERIK, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/11/2019 | PETITION DATE |
| 2199 | APP OF NEW MEXICO ED, PLLC | MIKKELSON, PAUL | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2200 | APP OF SOUTHERN ARIZONA ED LLC | MILAZZO, ALEIGHA KIANA, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2201 | APP OF SOUTHERN ARIZONA ED LLC | MILAZZO, ANTHONY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2202 | APP OF KENTUCKY ED PLLC | MILES, JULIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2203 | APP OF TENNESSEE ED PLLC | MILES, KAREN, PA | INDEPENDENT CONTRACTOR AGREEMENT DTD 11/11/2021 | PETITION DATE |
| 2204 | APP OF MISSISSIPPI ED LLC | MILES, RICHARD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2205 | CAPITAL EMERGENCY PHYSICIANS LLC | MILES, RICHARD, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2206 | APP OF TENNESSEE ED PLLC | MILICE, FREUD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 2207 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | MILLARD, THOMAS G | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 2208 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | MILLARD, THOMAS G | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT | PETITION DATE |
| 2209 | APP OF ALABAMA ED LLC | MILLER, ALBER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/12/2018 | PETITION DATE |
| 2210 | APP OF TENNESSEE ED PLLC | MILLER, JEFFERY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 2211 | APP OF TENNESSEE HM PLLC | MILLER, LOGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/16/2021 | PETITION DATE |
| 2212 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MILLER, MARK, DO | EMPLOYMENT AGREEMENT DTD 9/16/2013 | PETITION DATE |
| 2213 | APP OF NEVADA ED PLLC | MILLER, PAUL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/10/2019 | PETITION DATE |
| 2214 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MILLER, SHANNON, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2215 | APP OF NEW MEXICO ED PLLC | MILLER, TENI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/19/2020 | PETITION DATE |
| 2216 | APP OF TENNESSEE ED PLLC | MILLER, TROY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/25/2019 | PETITION DATE |
| 2217 | APP OF TENNESSEE HM PLLC | MILLER, TROY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2019 | PETITION DATE |
| 2218 | APPROVIDERS LLC | MILLER, WENDI, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/19/2020 | PETITION DATE |
| 2219 | APP OF INDIANA ED PLLC | MILLER, WHITNEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/4/2022 | PETITION DATE |
| 2220 | DEGARA APP PLLC | MINTER, DAVID, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/29/2020 | PETITION DATE |
| 2221 | DEGARA APP PLLC | MINTER, DAVID, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/22/2020 | PETITION DATE |
| 2222 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | MINTER, STEPHANIE, DO | INDEPENDENT CONTRACTOR AGREEMENT DTD 9/27/2021 | PETITION DATE |
| 2223 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2224 | KIRBY EMERGENCY PHYSICIANS PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2225 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2226 | WOODLANDS EMERGENCY PHYSICIANS PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2227 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MIRAB, ALI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2228 | DEGARA APP PLLC | MIRZA, AHMED, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/14/2021 | PETITION DATE |
| 2229 | APP OF NEVADA ED PLLC | MISEK, KATHLEEN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2230 | APP OF INDIANA ED PLLC | MISEK, RYAN, DO | PROVIDER EMPLOYMENT DTD 3/27/2020 | PETITION DATE |
| 2231 | APP OF FLORIDA ED LLC | MISHIO, ANGELO, MD | PROVIDER EMPLOYMENT DTD 8/1/2021 | PETITION DATE |
| 2232 | APP OF FLORIDA HM LLC | MISHIO, ANGELO, NP | PROVIDER EMPLOYMENT DTD 8/1/2021 | PETITION DATE |
| 2233 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MISHLER, CLAY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/3/2020 | PETITION DATE |
| 2234 | APP OF ILLINOIS HM PLLC | MISTER, ANTONIO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2235 | APP OF ILLINOIS HM PLLC | MISTER, ANTONIO, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2236 | APP OF SOUTHERN ARIZONA HM LLC | MITCHELL, ANGELA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2237 | APP/TEXAS HM PLLC | MITCHELL, MARYLYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 2238 | APP OF KENTUCKY ED PLLC | MITCHELL, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/17/2019 | PETITION DATE |
| 2239 | ELITE EMERGENCY SVC OF KY, PLLC | MITCHELL, ROBERT, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 2/19/2016 | PETITION DATE |
| 2240 | GREEN RIVER EMERGENCY PHYSICIANS PLLC | MITCHELL, ROBERT, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 4/12/2016 | PETITION DATE |
| 2241 | ELITE EMERGENCY SVC OF TN, PLLC | MITCHELL, ROBERT, MD | MEDICAL SERVICES CONTRACT DTD 1/1/2010 | PETITION DATE |
| 2242 | ELITE EMERGENCY SVC OF TN, PLLC | MITCHELL, ROBERT, MD | EMERGENCY PHYSICIAN CONTRACT DTD 4/1/2015 | PETITION DATE |
| 2243 | ELITE EMERGENCY SVC OF TN, PLLC | MITCHELL, ROBERT, MD | EMERGENCY PHYSICIANS CONTRACT  DTD 4/1/2015 | PETITION DATE |
| 2244 | APP OF TENNESSEE HM PLLC | MITCHELL, WENDY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/23/2019 | PETITION DATE |
| 2245 | DEGARA APP PLLC | MITRY, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/10/2022 | PETITION DATE |
| 2246 | APP OF SOUTHERN ARIZONA HM LLC | MITTAL, ANNE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2022 | PETITION DATE |
| 2247 | APP OF SOUTHERN ARIZONA HM LLC | MITTAL, MANOJ, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2248 | APP OF TENNESSEE ED PLLC | MIZE, EVANS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 2249 | APP OF TENNESSEE ED PLLC | MIZE, EVANS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/14/2020 | PETITION DATE |
| 2250 | APP OF TENNESSEE ED PLLC | MOCK, JAMES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2251 | APP OF SOUTH CAROLINA ED PLLC | MOCK, JAMES, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2252 | DEGARA APP PLLC | MODES, ROBERT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2023 | PETITION DATE |
| 2253 | APP OF TENNESSEE HM PLLC | MOHAMED OMAR, YASSER GAMAL ALI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/8/2020 | PETITION DATE |
| 2254 | APP OF TENNESSEE ED PLLC | MOHAMED, ABDIRAHMAN S, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2019 | PETITION DATE |
| 2255 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MOHAMED, MOHAMED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2256 | APP OF TENNESSEE HM PLLC | MOHINDRA, VIKAS, MD | PROVIDER EMPLOYMENT AGREEMENT J-1 WAIVER AND H-1B TRANSFER DTD 9/28/2019 | PETITION DATE |
| 2257 | EMERGENCY MEDICINE OF INDIANA LLC | MOLL, ANDREA, PA | COLLABORATIVE PRACTICE AGREEMENT | PETITION DATE |
| 2258 | APP OF INDIANA ED PLLC | MOLL, ANDREA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2929 | PETITION DATE |
| 2259 | APP OF FLORIDA HM PLLC | MONDRAGON, ASHTON, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 1/9/2019 | PETITION DATE |
| 2260 | APP OF FLORIDA ED LLC | MONDRAGON, ASHTON, PA | ADVANCED PRACTICE PROVIDER EMPLOYEMENT AGREEMENT DTD 9/23/2018 | PETITION DATE |
| 2261 | APP OF FLORIDA ED LLC | MONIQUE SAMUEL DO LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2262 | APP TEXAS ED PLLC | MONK, GLEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2263 | TEP SELECT EMERGENCY SPECIALISTS PLLC | MONK, GLEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2264 | APP OF NEW MEXICO ED PLLC | MONREAL, FERNANDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/20/2019 | PETITION DATE |
| 2265 | APP OF MISSISSIPPI ED LLC | MONTGOMERY, LATRENA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/15/2022 | PETITION DATE |
| 2266 | DEGARA APP PLLC | MOO, IHSIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2267 | APP OF TENNESSEE ED PLLC | MOODY, BRYCE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/12/2022 | PETITION DATE |
| 2268 | DEGARA APP PLLC | MOORE, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/8/2020 | PETITION DATE |
| 2269 | DEGARA APP PLLC | MOORE, LIANNE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/9/2020 | PETITION DATE |
| 2270 | DEGARA APP PLLC | MOORE, LIANNE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2271 | APP OF ALABAMA ED LLC | MOORE, MEGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2272 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | MOOREJANI, SOPHIA, NP | PROVIDER EMPLOYEMNT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2273 | DEGARA APP PLLC | MORALES, ALICIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2274 | APP OF SOUTHERN ARIZONA HM LLC | MORALES, GRISELLE FORTUNA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2275 | APP OF EAST TENNESSEE ED PLLC | MORELOCK, TASKS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2276 | APP OF INDIANA ED PLLC | MORENUS, LEIGH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2277 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | MORGAN, JULIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2278 | APP OF TENNESSEE HM PLLC | MORGAN, LYNSEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/1/2021 | PETITION DATE |
| 2279 | APP OF EAST TENNESSEE ED PLLC | MORGAN, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 2280 | APP OF TENNESSEE HM PLLC | MORGAN, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 2281 | APP OF TENNESSEE ED PLLC | MORGAN, TRENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 2282 | PROGRESSIVE MEDICAL ASSOCIATES PLC | MORISSETTE, MELISSA, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/15/2020 | PETITION DATE |
| 2283 | PROGRESSIVE MEDICAL ASSOCIATES LLC | MORISSETTE, MELISSA, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 3/16/2020 | PETITION DATE |
| 2284 | ACUTE CARE SPECIALISTS LLC | MORRIS, JUSTIN, DO | INDEPENDENT CONTRACTOR PROVIDER  AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2285 | APP OF ALABAMA ED LLC | MORRIS, LINDA, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT W2 DTD 2/15/2017 | PETITION DATE |
| 2286 | APP OF ALABAMA ED LLC | MORRIS, LINDA, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT W2 DTD 7/14/2017 | PETITION DATE |
| 2287 | APP OF ALABAMA ED LLC | MORRIS, LINDA, NP | ADVANCED PRACTICE PROVIDER INDEPENDENT CONTRACTOR AGREEMENT 1099 DTD 8/5/2017 | PETITION DATE |
| 2288 | DEGARA APP PLLC | MORRISON, KAYLA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2289 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | MORSE, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2290 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | MORSE, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2291 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | MORSE, MELISSA, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 2292 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | MORSE, MELISSA, PA | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 2293 | DEGARA APP PLLC | MOSHER, GILBERT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/28/2018 | PETITION DATE |
| 2294 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MOSLANDER, TERRY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2295 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MOSLANDER, TERRY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2296 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MOSLANDER, TERRY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2297 | APP OF SOUTHERN ARIZONA ED LLC | MOSS, CHRISTINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2298 | DEGARA APP PLLC | MOST, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2299 | APP OF TENNESSEE HM PLLC | MOULTON, NANCY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/30/2020 | PETITION DATE |
| 2300 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | MOURET, KEAGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 2301 | KIRBY EMERGENCY PHYSICIANS PLLC | MOURET, KEAGAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 2302 | ACUTE CARE SPECIALISTS LLC | MOURI, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/17/2022 | PETITION DATE |
| 2303 | APP OF NEW MEXICO ED, PLLC | MOYA, RAYNE | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2304 | APP OF INDIANA PLLC | MPN MEDICINE PLLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2305 | APP OF SOUTHERN ARIZONA ED LLC | MROUE, KHALIL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/26/2022 | PETITION DATE |
| 2306 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MTN MD INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2307 | KALAMAZOO EMERGENCY ASSOCIATES PLC | MTN MD INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2308 | APP OF ALABAMA HM LLC | MUDYANADZO, TATENDA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/18/2022 | PETITION DATE |
| 2309 | APP OF INDIANA ED PLLC | MUENCH, ZACHARY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 2310 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | MUENCHEN, CHRIS C, MD | PART TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2311 | APP OF TENNESSEE ED PLLC | MUIZNIEKS, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/25/2019 | PETITION DATE |
| 2312 | APP OF FLORIDA ED LLC | MULLIS, BARON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/29/2019 | PETITION DATE |
| 2313 | APP OF NEW MEXICO ED PLLC | MUMMY MOUNTAIN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2314 | APP OF ILLINOIS HM PLLC | MURALIDHARA, SWETHA, MD | PROVIDER EMPLOYMENT DTD 2/1/2023 | PETITION DATE |
| 2315 | APP OF INDIANA ED PLLC | MURINO, ANTHONY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 2316 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MURRY, WILLIAM, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2317 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MURRY, WILLIAM, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 2318 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MURRY, WILLIAM, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 2319 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | MURRY, WILLIAM, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2320 | APP OF TENNESSEE HM PLLC | MUSICCITYMD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 2321 | APP OF TENNESSEE HM PLLC | MUSSER, ALYSSA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/24/2019 | PETITION DATE |
| 2322 | DEGARA APP PLLC | MUSSIN, ELIZABETH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2323 | APP OF INDIANA ED PLLC | MUSSMAN, LISA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/15/2020 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2324 | APP OF KENTUCKY ED PLLC | MUSTAFA HINDI MD PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/16/2023 | PETITION DATE |
| 2325 | APP OF SOUTHERN ARIZONA HM LLC | MUSTAFA, JALLA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2326 | DEGARA APP PLLC | MYERS, ELIZABETH, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2327 | PROGRESSIVE MEDICAL ASSOCIATES LLC | NACHMAN ULLMAN DO, PC | INDEPENDENT INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2328 | APPTEXASED PLLC | NADIPALLI, KOTESHWARA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2329 | APP OF MISSISSIPPI ED LLC | NAFIS, FARHAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2330 | APP OF ALABAMA ED LLC | NAILOR, BETHANY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2331 | DEGARA APP PLLC | NAIR, BINDU, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/21/2021 | PETITION DATE |
| 2332 | APP OF KENTUCKY ED PLLC | NANCE, DEREK, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/8/2019 | PETITION DATE |
| 2333 | APP OF SOUTHERN ARIZONA ED LLC | NANNINI, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2334 | DEGARA APP PLLC | NASERDEAN, HASAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2335 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2336 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2337 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2338 | KIRBY EMERGENCY PHYSICIANS PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2339 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Natana Peres MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2340 | APP OF TENNESSEE HM PLLC | NATHAN, ROHINI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/18/2021 | PETITION DATE |
| 2341 | APP OF INDIANA HM PLLC | NATHANIEL, JEREMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2342 | APP OF INDIANA HM PLLC | NATHANIEL, JEREMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2343 | KALAMAZOO EMERGENCY ASSOCIATES PLC | NAUGHTON, SHANNON, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2020 | PETITION DATE |
| 2344 | APP OF ALABAMA HM LLC | NAUNG, KYAW SOE, MD | PROVIDER EMPLYMENT AGREEMENT DTD 1/21/2019 | PETITION DATE |
| 2345 | APP OF TENNESSEE ED PLLC | NAVA, OMAR, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/20/2019 | PETITION DATE |
| 2346 | APP OF NEW MEXICO ED PLLC | NAVARRO, JOEL, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2347 | APP OF TENNESSEE ED PLLC | NAVO, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 2348 | APP OF EAST TENNESSEE ED PLLC | NAVO, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 2349 | APP OF NEW MEXICO ED PLLC | NAV, SAMUEL H, MD PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2350 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2351 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2352 | KIRBY EMERGENCY PHYSICIANS PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2353 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2354 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Nayan Patel, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2355 | ALIGNMD OF ILLINOIS PLLC | NAYDENOV, TZVETAN, MD | EMPLOYMENT AGREEMENT PHYSICIAN W2 DTD 9/19/2016 | PETITION DATE |
| 2356 | APP OF ILLINOIS HM PLLC | NAYDENOV, TZVETAN, MD | PROVIDER EMPLOYMENT AGREEMENT 4/20/2020 DTD 4/15/2020 | PETITION DATE |
| 2357 | KALAMAZOO EMERGENCY ASSOCIATES PLC | NEATEROUR, PAIGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/3/2019 | PETITION DATE |
| 2358 | APPTEXASED PLLC | NECKAR, RICHARD, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/19/2017 | PETITION DATE |
| 2359 | PROGRESSIVE MEDICAL ASSOCIATES PLC | NEDIC, ANDREJ, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2021 | PETITION DATE |
| 2360 | APP OF NEW MEXICO ED PLLC | NEEILYARA, ANU, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/29/2019 | PETITION DATE |
| 2361 | APP OF TENNESSEE HM PLLC | NEGRETE, CHRISTOPHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/19/2023 | PETITION DATE |
| 2362 | APP OF NEW MEXICO ED PLLC | NELSON, DEANN, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2363 | APP OF TENNESSEE ED PLLC | NELSON, DENISE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/4/2023 | PETITION DATE |
| 2364 | APP OF NEW MEXICO ED PLLC | NELSON, MILES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/13/2019 | PETITION DATE |
| 2365 | APP OF NEW MEXICO HM PLLC | NESSEL JUAREZ, MARITZA EDNA | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2366 | APP OF NEW MEXICO ED PLLC | NETTESHEIM, NEAL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2367 | APP OF SOUTHERN ARIZONA HM LLC | NEVES, ALANNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2368 | APPROVIDERS LLC | NEW HOPE EMERGENCY PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2369 | DEGARA APP PLLC | NEWBERGER, RYAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/12/2020 | PETITION DATE |
| 2370 | APP OF ALABAMA ED LLC | NEWSOME, COURTNEY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/1/2020 | PETITION DATE |
| 2371 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2372 | KIRBY EMERGENCY PHYSICIANS PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2373 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2374 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2375 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Ngozi C. Nweze, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2376 | KIRBY EMERGENCY PHYSICIANS PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2377 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2378 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2379 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2380 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NGUYEN EMERGENCY MEDICINE LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2381 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2382 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2383 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2384 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2385 | KIRBY EMERGENCY PHYSICIANS PLLC | NGUYEN, CHI-TAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2386 | ACUTE CARE SPECIALISTS LLC | NGUYEN, KY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/15/2023 | PETITION DATE |
| 2387 | APP MDPARTNERS PLLC | NGUYEN, MIKE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/22/2019 | PETITION DATE |
| 2388 | APP MDPARTNERS PLLC | NGUYEN, MIKE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/22/2019 | PETITION DATE |
| 2389 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, NGOC-ANH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2390 | KIRBY EMERGENCY PHYSICIANS PLLC | NGUYEN, NGOC-ANH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2391 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, NGOC-ANH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2392 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NGUYEN, NGOC-ANH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2393 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, THUY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2394 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NGUYEN, THUY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2395 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NGUYEN, THUY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2396 | KIRBY EMERGENCY PHYSICIANS PLLC | NGUYEN, TYFANIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2397 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NGUYEN, TYFANIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2398 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NGUYEN, TYFANIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2399 | APPROVIDERS LLC | NGUYEN, VINH-TRUYEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2400 | APP OF NEW MEXICO ED PLLC | NGUYEN, VIVIAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/15/2022 | PETITION DATE |
| 2401 | APP OF TENNESSEE HM PLLC | NIANG, BABACAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/4/2023 | PETITION DATE |
| 2402 | APP OF EAST TENNESSEE ED PLLC | NICELEY, LORIANN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/29/2020 | PETITION DATE |
| 2403 | APP OF SOUTHERN ARIZONA ED LLC | NIKBAKHT, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2404 | APP OF MISSISSIPPI ED LLC | NIMO, RICARDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/14/2018 | PETITION DATE |
| 2405 | APPROVIDERS LLC | NIRMAL B SINGH PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2406 | ACUTE CARE SPECIALISTS LLC | NIX, EMILY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2407 | APP OF MISSISSIPPI ED LLC | NIX, EMILY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/2/2018 | PETITION DATE |
| 2408 | APP OF MISSISSIPPI ED LLC | NIXON, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 2409 | APP OF INDIANA ED PLLC | NIXON, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 2410 | CAPITAL EMERGENCY PHYSICIANS LLC | NKB PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/8/2022 | PETITION DATE |
| 2411 | APP OF MISSISSIPPI ED LLC | NKB PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/8/2022 | PETITION DATE |
| 2412 | APP OF SOUTH CAROLINA ED PLLC | NKYESIGA, PETER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/16/2018 | PETITION DATE |
| 2413 | ACUTE CARE SPECIALISTS LLC | NOBLE, CHARITY, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 2414 | APPROVIDERS LLC | NOORANI, MUHAMMAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/2/2022 | PETITION DATE |
| 2415 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2416 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2417 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2418 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2419 | KIRBY EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2420 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2421 | KIRBY EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |
| 2422 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |
| 2423 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |
| 2424 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NORINSKY, ALEXANDER, DO | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 12/28/2020 | PETITION DATE |
| 2425 | APP OF ILLINOIS HM PLLC | NSIMA-OBOT, ENO A, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2426 | APP OF FLORIDA HM LLC | NUCHERENO, ANTHONY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2427 | APP OF NEW MEXICO ED PLLC | NUNEZ, ARIEL, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/15/2022 | PETITION DATE |
| 2428 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2429 | KIRBY EMERGENCY PHYSICIANS PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2430 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2431 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2432 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NWACHUKWU, ERNEST, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 2433 | APP OF ALABAMA HM LLC | NWADIARO, GEORGE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2434 | KIRBY EMERGENCY PHYSICIANS PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2435 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2436 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2437 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2438 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NWAKANMA, EZIUCHE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2439 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2440 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2441 | WOODLANDS EMERGENCY PHYSICIANS PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2442 | KIRBY EMERGENCY PHYSICIANS PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2443 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | NWOYE, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2444 | APP OF INDIANA ED PLLC | NYDZA, ROBERT, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/16/2020 | PETITION DATE |
| 2445 | APP OF TENNESSEE ED PLLC | NYLAND, JOANNA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2011 | PETITION DATE |
| 2446 | APP OF TENNESSEE ED PLLC | NYOKABI, BEVERLY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/4/2023 | PETITION DATE |
| 2447 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | OBERMEYER, JAMES | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2448 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | OBERMEYER, JAMES | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2449 | APP OF ALABAMA ED LLC | OBERT, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/26/2018 | PETITION DATE |
| 2450 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OBI, CYNTHIA, MD | INDEPENDENT CONTRACTOR - ADDENDUM DTD 5/1/2020 | PETITION DATE |
| 2451 | KIRBY EMERGENCY PHYSICIANS PLLC | OBI, CYNTHIA, MD | INDEPENDENT CONTRACTOR - ADDENDUM DTD 5/1/2020 | PETITION DATE |
| 2452 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OBI, CYNTHIA, MD | INDEPENDENT CONTRACTOR - ADDENDUM DTD 5/1/2020 | PETITION DATE |
| 2453 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | O'BRIEN, KENT, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 3/23/2017 | PETITION DATE |
| 2454 | APP OF TENNESSEE ED PLLC | O'BRIEN, KENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/24/2020 | PETITION DATE |
| 2455 | APP OF MISSISSIPPI ED LLC | ODENDAHL, KEITH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/27/2018 | PETITION DATE |
| 2456 | APP OF TENNESSEE HM PLLC | ODINEAL, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/13/2023 | PETITION DATE |
| 2457 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ODUYE, ADEDAPO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2458 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | ODUYE, ADEDAPO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2459 | APP OF INDIANA ED PLLC | OFFERLE, ANDY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/10/2020 | PETITION DATE |
| 2460 | APP OF TENNESSEE HM PLLC | OFFOR, ONYINYE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/8/2019 | PETITION DATE |
| 2461 | APP OF ALABAMA ED LLC | OGBUCHI, SAMPSON, MD | INDEPENDENT CONTRACTOR EMPLOYMENT AGREEMENT DTD 10/27/2017 | PETITION DATE |
| 2462 | APP OF TENNESSEE HM PLLC | OGINNI, ABIMBOLA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 2463 | APP OF NEW MEXICO HM PLLC | OGUNBANJO, AANU, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 2464 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2465 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2466 | KIRBY EMERGENCY PHYSICIANS PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2467 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2468 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OJIAKU, CHIOMA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2469 | APP OF INDIANA ED PLLC | OKEEFFE, MELISSA, PA | PROVIDER EMPLOYMENT  DTD 12/1/2021 | PETITION DATE |
| 2470 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2471 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2472 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2473 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2474 | KIRBY EMERGENCY PHYSICIANS PLLC | OKPALA, VINCENT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2475 | APP OF TENNESSEE ED, PLLC | OLDHAM, KAREN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2476 | KALAMAZOO EMERGENCY ASSOCIATES PLC | OLEWICZ, JOANNA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 2477 | APP OF SOUTHERN ARIZONA ED LLC | OLIVER, KAITLIN OLIVER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2478 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2479 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2480 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2481 | KIRBY EMERGENCY PHYSICIANS PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2482 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OLIVER, KATHRYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2483 | APP OF SOUTHERN ARIZONA ED LLC | OLSON, GLEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2484 | APP OF TENNESSEE HM PLLC | OMORODION, NANCY, MD | PROVIDER EMPLOYMENT AGREEMENT 6/27/2019 DTD 9/15/2019 | PETITION DATE |
| 2485 | DEGARA APP PLLC | OMRAN, EIAD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2486 | ACUTE CARE SPECIALISTS LLC | O'NEAL, STEPHEN | PROVIDER EMPLOYMENT AGREEMENT DTD 11/3/2023 | PETITION DATE |
| 2487 | APP OF ALABAMA HM LLC | ONTEDDU, NIRMAL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/28/2020 | PETITION DATE |
| 2488 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | OPACIC, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 2489 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | OPACIC, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/18/2020 | PETITION DATE |
| 2490 | APP OF TENNESSEE ED PLLC | ORIAKHI, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2491 | ALIGNMD OF ILLINOIS PLLC | ORLOB, KIMBERLY, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 9/8/2016 | PETITION DATE |
| 2492 | APP OF ILLINOIS ED PLLC | ORLOB, KIMBERLY, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN DTD 2/24/2020 | PETITION DATE |
| 2493 | DEGARA APP PLLC | ORMAN, ALEXANDER, DO | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN AGREEMENT DTD 9/3/2019 | PETITION DATE |
| 2494 | APP OF NEW MEXICO ED PLLC | ORTIZ, RAUL, JR, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/7/2018 | PETITION DATE |
| 2495 | APP OF ALABAMA ED LLC | OSBORN, KRISTINA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/6/2017 | PETITION DATE |
| 2496 | APP OF ALABAMA ED LLC | OSBORN, KRISTINA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/27/2014 | PETITION DATE |
| 2497 | APP OF TENNESSEE ED PLLC | OSEAS, RACHEL, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 2498 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | O'SHEA, JEREMY, MD | FULL-TIME EMPLOYMENT AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2499 | APP OF INDIANA ED PLLC | OSITELU, OLUWARANTI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/25/2023 | PETITION DATE |
| 2500 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2501 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2502 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2503 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2504 | KIRBY EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2505 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2506 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2507 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2508 | WOODLANDS EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2509 | KIRBY EMERGENCY PHYSICIANS PLLC | OSO, ABIOLA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 2510 | APP OF INDIANA ED PLLC | OSTLER, CALIN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/3/2020 | PETITION DATE |
| 2511 | DEGARA APP PLLC | OTREMBA, KYMBERLY, NP | INDEPENDENT CONTRACTOR EMPLOYMENT AGREEMENT DTD 2/19/2019 | PETITION DATE |
| 2512 | DEGARA APP PLLC | OTREMBA, KYMBERLY, NP | MID LEVEL EMPLOYMENT AGREEMENT | PETITION DATE |
| 2513 | DEGARA APP PLLC | OTTO, TIMOTHY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/2/2019 | PETITION DATE |
| 2514 | APP OF TENNESSEE ED PLLC | OWENS, CARLY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/28/2020 | PETITION DATE |
| 2515 | APPROVIDERS LLC | OYASU, KENJI, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/1/2023 | PETITION DATE |
| 2516 | APP OF TENNESSEE HM PLLC | OYEWOLE, OYEDOTUN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 2517 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | OYLER, BRANDON | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 2518 | DEGARA APP PLLC | OZAN, JEFFREY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/14/2018 | PETITION DATE |
| 2519 | APP OF TENNESSEE ED PLLC | PAASCHE, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/26/2019 | PETITION DATE |
| 2520 | APP OF INDIANA HM PLLC | PABALAN, ALYSSA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2521 | APP OF INDIANA ED PLLC | PABALAN, ALYSSA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 2522 | APP OF ALABAMA ED LLC | PADLEY, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 2523 | APP OF NEW MEXICO ED PLLC | PAGAN, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/15/2022 | PETITION DATE |
| 2524 | APP OF SOUTHERN ARIZONA ED LLC | PAGE, BRIAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2525 | PROGRESSIVE MEDICAL ASSOCIATES PLC | PAGELS, KELLY, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2526 | DEGARA APP PLLC | PAGET, JON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2527 | APP OF INDIANA ED PLLC | PAINTER, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/23/2020 | PETITION DATE |
| 2528 | APP OF TENNESSEE HM PLLC | PALACIOS, XAVIER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/19/2022 | PETITION DATE |
| 2529 | DEGARA APP PLLC | PALAZZOLO, CARRIE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/27/2020 | PETITION DATE |
| 2530 | APP OF ILLINOIS HM PLLC | PALLAN, TONY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/16/2021 | PETITION DATE |
| 2531 | APPROVIDERS LLC | PALMA MEDICAL SERVICES | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/16/2019 | PETITION DATE |
| 2532 | DEGARA GARDEN CITY APP PLLC | PALMER, SCOTT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2533 | APP OF TENNESSEE HM PLLC | PANCHAL, JIGAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 2534 | ACUTE CARE SPECIALISTS LLC | PAPPAS, DORIS JEANETTE, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 2535 | APP OF EAST TENNESSEE ED PLLC | PARK, HEE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 2536 | APP OF TENNESSEE ED PLLC | PARK, HEE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/31/2021 | PETITION DATE |
| 2537 | APP OF MISSISSIPPI ED LLC | PARKER, DANETTA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/6/2018 | PETITION DATE |
| 2538 | APP OF TENNESSEE ED PLLC | PARKER, ERICA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/25/2019 | PETITION DATE |
| 2539 | APP OF EAST TENNESSEE ED PLLC | PARKER, HEATH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/31/2021 | PETITION DATE |
| 2540 | APP OF ALABAMA ED LLC | PARKER, HEATH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/31/2021 | PETITION DATE |
| 2541 | APP OF ALABAMA HM LLC | PARRISH, JENNIFER, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/14/2018 | PETITION DATE |
| 2542 | APP OF INDIANA ED PLLC | PARSELL, CONNOR, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 2543 | DEGARA APP PLLC | PARSONS, DAVID, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2544 | APP OF NEW MEXICO HM PLLC | PARTIDA, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 2545 | APP OF NEVADA ED PLLC | PASTOR, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/22/2019 | PETITION DATE |
| 2546 | APP OF TENNESSEE HM PLLC | PATANGE, CHAITANYA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/28/2020 | PETITION DATE |
| 2547 | APP OF ILLINOIS ED PLLC | PATEL, AMEE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/1/2018 | PETITION DATE |
| 2548 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | PATEL, ANKIT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2549 | APPROVIDERS LLC | PATEL, ASHISH, MD | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 1/10/2020 | PETITION DATE |
| 2550 | APP OF SOUTH CAROLINA HM PLLC | PATEL, ASHISH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/12/2019 | PETITION DATE |
| 2551 | APP OF TENNESSEE HM PLLC | PATEL, JALPABEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2552 | APPROVIDERS LLC | PATEL, JAY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/13/2020 | PETITION DATE |
| 2553 | APP OF TENNESSEE HM PLLC | PATEL, PARSHVA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/20/2020 | PETITION DATE |
| 2554 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | PATEL, PAYAL, NP | FULL TIME NURSE PRACTITIONER AGREEMENT DTD 7/2/2019 | PETITION DATE |
| 2555 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | PATEL, PAYAL, NP | FULL-TIME EMPLOYMENT OFFER LETTER DTD 7/2/2019 | PETITION DATE |
| 2556 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | PATEL, PAYAL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2557 | APP OF TENNESSEE HM PLLC | PATEL, RAKESHKUMAR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/2/2019 | PETITION DATE |
| 2558 | APP OF KENTUCKY HM PLLC | PATEL, SAGAR S, MD | PROVIDER EMPLOYMENT AGREEMENT 6/10/2020 DTD 8/1/2020 | PETITION DATE |
| 2559 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2560 | KIRBY EMERGENCY PHYSICIANS PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2561 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2562 | WOODLANDS EMERGENCY PHYSICIANS PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2563 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PATEL, SONALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2564 | APP OF TENNESSEE HM PLLC | PATERSON, BARBARA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/28/2020 | PETITION DATE |
| 2565 | APP OF KENTUCKY ED PLLC | PATRICK MARTIN PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2566 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | PATRICK, ZACHARIAH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2567 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | PATRICK, ZACHARIAH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2568 | DEGARA GARDEN CITY APP PLLC | PATSY, RENEE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/22/2022 | PETITION DATE |
| 2569 | APP OF SOUTHERN ARIZONA ED LLC | PATTON, KEILI, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/25/2018 | PETITION DATE |
| 2570 | APPTEXASHM PLLC | PAVELEK, TARA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/25/2018 | PETITION DATE |
| 2571 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | PAYNE, GREGORY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 2572 | APP OF ALABAMA HM LLC | PEAK, KEATON, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/8/2019 | PETITION DATE |
| 2573 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | PEARSON, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/6/2020 | PETITION DATE |
| 2574 | APP OF SOUTHERN ARIZONA HM LLC | PECKMAN, ALEXANDER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/5/2022 | PETITION DATE |
| 2575 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | PEEL, DEBRA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 2576 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PEET, TROY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2577 | KIRBY EMERGENCY PHYSICIANS PLLC | PEET, TROY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2578 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PEET, TROY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2579 | KIRBY EMERGENCY PHYSICIANS PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2580 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2581 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2582 | WOODLANDS EMERGENCY PHYSICIANS PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2583 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PELEG, LEEOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2584 | ALIGN MD PLLC | PELINI, DAN MD, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/2/2014 | PETITION DATE |
| 2585 | MD PARTNERS PLLC | PELINI, DAVID, MD | INDEPENDENT CONTRACTOR AGREEMENT DTD 1/2/2014 | PETITION DATE |
| 2586 | APP MDPARTNERS PLLC | PELINI, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/15/2019 | PETITION DATE |
| 2587 | APP OF ALABAMA ED LLC | PELINI, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/15/2019 | PETITION DATE |
| 2588 | APP OF NEW MEXICO ED PLLC | PELOQUIN, PETER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/15/2022 | PETITION DATE |
| 2589 | APP OF TENNESSEE ED PLLC | PENDERGRAFT, STEPHEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/29/2020 | PETITION DATE |
| 2590 | APP OF SOUTHERN ARIZONA ED LLC | PENTON, STEPHANIE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2591 | APP OF NEW MEXICO HM PLLC | PERAM, INDRA REDDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2592 | APP OF TENNESSEE HM PLLC | PERKINS, KEITH, JR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/22/2019 | PETITION DATE |
| 2593 | APP OF KENTUCKY ED PLLC | PERKINS, TERRY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2594 | APP OF TENNESSEE ED PLLC | PERLAKY, STEVEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 2595 | APP OF MISSISSIPPI ED LLC | PERNICIARO, VANESSA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/27/2018 | PETITION DATE |
| 2596 | KALAMAZOO EMERGENCY ASSOCIATES PLC | PERRY-OCKERMAN, CHRISTINE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2597 | APPROVIDERS LLC | PETERS, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/30/2023 | PETITION DATE |
| 2598 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PETERSEN, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2599 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PETERSEN, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2600 | APPTICKASHM PLLC | PETERSON, ALISA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/17/2017 | PETITION DATE |
| 2601 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PETERSON, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2602 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | PETERSON, THOMAS, DO | PROVIDER EMPLOMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2603 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | PETERSON, THOMAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2604 | DEGARA APP PLLC | PETERSON, WILLIAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2018 | PETITION DATE |
| 2605 | DEGARA APP PLLC | PETROVIC, VIKTORIJA, MD | INDEPENDENT CONTRACTOR PROVIDER  DTD 10/1/2021 | PETITION DATE |
| 2606 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2607 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2608 | WOODLANDS EMERGENCY PHYSICIANS PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2609 | KIRBY EMERGENCY PHYSICIANS PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2610 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PETTWAY, DARNELL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2611 | APP OF NEW MEXICO ED PLLC | PFANNENSTIEL, MICHAEL | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2612 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PFITZER, GREGORY, DO | LOAN AGREEMENT | PETITION DATE |
| 2613 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | PFITZER, GREGORY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2614 | APP OF ALABAMA ED LLC | PFITZER, SCOTT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/13/2017 | PETITION DATE |
| 2615 | MD PARTNERS PLLC | PFITZER, SCOTT, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 8/3/2016 | PETITION DATE |
| 2616 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2617 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2618 | KIRBY EMERGENCY PHYSICIANS PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 2619 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2620 | WOODLANDS EMERGENCY PHYSICIANS PLLC | PHAM, QUOC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2621 | CAPITAL EMERGENCY PHYSICIANS LLC | PHAN, LANA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/20/2020 | PETITION DATE |
| 2622 | APP OF MISSISSIPPI ED LLC | PHAN, LANA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/20/2020 | PETITION DATE |
| 2623 | APP OF TENNESSEE HM PLLC | PHAN, THANG, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/22/2019 | PETITION DATE |
| 2624 | APP OF TENNESSEE ED PLLC | PHILLIPS HODGES, CYLINDA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/23/2019 | PETITION DATE |
| 2625 | APP OF EAST TENNESSEE HM PLLC | PHILLIPS, DANIELLE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2626 | APP OF ALABAMA HM LLC | PHILLIPS, DEBRA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/21/2018 | PETITION DATE |
| 2627 | APP OF SOUTH CAROLINA ED PLLC | PHOENIX EMERGENCY SERVICES | INDEPENDENT CONTRACTOR AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 2628 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | PHYSICIAN & ALLIED HEALTH PROFESSIONAL PA | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 2629 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | PHYSICIAN & ALLIED HEALTH PROFESSIONAL PA | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 2630 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | PHYSICIAN & ALLIED HEALTH PROFESSIONAL PA | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 2631 | KIRBY EMERGENCY PHYSICIANS PLLC | PHYSICIAN & ALLIED HEALTH PROFESSIONAL PA | PART-TIME EMPLOYMENT OFFER LETTER DTD 1/21/2015 | PETITION DATE |
| 2632 | APP OF SOUTHERN ARIZONA HM LLC | PIAR, DANIELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2633 | APP OF TENNESSEE HM PLLC | PICKSTOCK, JANET, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/15/2022 | PETITION DATE |
| 2634 | KALAMAZOO EMERGENCY ASSOCIATES PLC | PIEDMONTE, DANIEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 2635 | APP OF EAST TENNESSEE ED PLLC | PIEPER, RUSSELL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2636 | APP OF TENNESSEE ED PLLC | PIEPER, RUSSELL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2637 | APP OF KENTUCKY ED PLLC | PIERCE, JOHN, JR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/13/2019 | PETITION DATE |
| 2638 | APP OF MICHIGAN ED PLLC | PIERMAN, DENISHA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/13/2019 | PETITION DATE |
| 2639 | APPROVIDERS LLC | PINERO, JOSE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2640 | APP OF ALABAMA HM LLC | PINERO, JOSE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2641 | ACUTE CARE SPECIALISTS LLC | PINKHAM, JOSHUA, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 2642 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | PINSON, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT 4/3/2020 DTD 5/2/2020 | PETITION DATE |
| 2643 | APP OF EAST TENNESSEE HM, PLLC | PIPKIN, JACQUELYNN | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2644 | ACUTE CARE SPECIALISTS LLC | PIRKEY, TREY, NP | PROVIDER EMPLOYMENT  DTD 9/2/2022 | PETITION DATE |
| 2645 | APP OF TENNESSEE HM PLLC | PITMAN, ANGELA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2022 | PETITION DATE |
| 2646 | APP OF MISSISSIPPI ED LLC | PITTMAN, DONNA, NP | PROVIDER EMPLOYMENT  DTD 10/1/2022 | PETITION DATE |
| 2647 | APP OF NEVADA ED PLLC | PITZELE, HENRY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/31/2019 | PETITION DATE |
| 2648 | APP OF ILLINOIS ED PLLC | PLACZEK, ELIZABETH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/18/2019 | PETITION DATE |
| 2649 | APP OF SOUTHERN ARIZONA ED LLC | PLEASANTS, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2650 | APP OF TENNESSEE ED PLLC | PLOTT, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2651 | ALIGNMD OF NEW MEXICO PLLC | POAGE, MATTHEW, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 11/10/2015 | PETITION DATE |
| 2652 | APP OF NEW MEXICO ED PLLC | POAGE, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/20/2018 | PETITION DATE |
| 2653 | KALAMAZOO EMERGENCY ASSOCIATES PLC | POCHECKI, NADZIEJA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/25/2019 | PETITION DATE |
| 2654 | APP OF TENNESSEE HM PLLC | POKU, BARIMA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/24/2019 | PETITION DATE |
| 2655 | KALAMAZOO EMERGENCY ASSOCIATES PLC | POLINSKI, RACHEL | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 2656 | KALAMAZOO EMERGENCY ASSOCIATES PLC | POLINSKI, RACHEL, DO | EMPLOYMENT AGREEMENT  DTD 1/1/2016 | PETITION DATE |
| 2657 | DEGARA APP PLLC | POLITO, PHILLIP, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/24/2018 | PETITION DATE |
| 2658 | APP OF FLORIDA ED PLLC | POLLARD, ASHLEY, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 10/29/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2659 | APP OF NEW MEXICO ED PLLC | POPE, JASON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 2660 | APP OF EAST TENNESSEE ED PLLC | POPE, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2661 | APP OF ALABAMA ED LLC | POPP, CHELSEA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2662 | APP OF EAST TENNESSEE HM PLLC | POPURI, ANAND, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/24/2022 | PETITION DATE |
| 2663 | PROGRESSIVE MEDICAL ASSOCIATES PLC | PORTER, DANIEL, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 12/30/2020 | PETITION DATE |
| 2664 | DEGARA APP PLLC | PORTER, JESSICA, PA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2665 | APP OF TENNESSEE ED PLLC | PORTER, JOSHUA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/8/2019 | PETITION DATE |
| 2666 | APP OF FLORIDA ED LLC | PORTER, LOGAN, MD | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/25/2018 | PETITION DATE |
| 2667 | APP OF TENNESSEE HM PLLC | POSEY, STEPHANIE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/21/2018 | PETITION DATE |
| 2668 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | POST, CYNTHIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2669 | WOODLANDS EMERGENCY PHYSICIANS PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2670 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2671 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2672 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2673 | KIRBY EMERGENCY PHYSICIANS PLLC | POTTER, AUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2674 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2675 | WOODLANDS EMERGENCY PHYSICIANS PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2676 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2677 | KIRBY EMERGENCY PHYSICIANS PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2678 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | POWELL, CANDACE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 12/1/2022 | PETITION DATE |
| 2679 | APP OF NEVADA ED PLLC | POWELL, CORNELIUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/20/2022 | PETITION DATE |
| 2680 | APP OF TENNESSEE ED PLLC | POWELL, DAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/1/2019 | PETITION DATE |
| 2681 | APP OF NEW MEXICO ED PLLC | POWELL, THOMAS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 2682 | DEGARA APP PLLC | POWERS, MICHELLE, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/2/2020 | PETITION DATE |
| 2683 | APP OF KENTUCKY ED PLLC | PRATT, HELEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/15/2019 | PETITION DATE |
| 2684 | APP OF SOUTHERN NEW MEXICO ED PLLC | PRESCOTT, STACY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/24/2019 | PETITION DATE |
| 2685 | APP OF SOUTHERN ARIZONA HM LLC | PREVATKE, MICAELA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/4/2022 | PETITION DATE |
| 2686 | APP OF ALABAMA HM LLC | PREWITT, TIFFANY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 2687 | APP OF ALABAMA ED LLC | PREWITT, TIFFANY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |
| 2688 | APP OF ALABAMA ED LLC | PREYEAR, ALZO, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/17/2018 | PETITION DATE |
| 2689 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | PRICE, JERRY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/7/2014 | PETITION DATE |
| 2690 | APP OF SOUTHERN ARIZONA ED LLC | PRICE, JORDAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2691 | APP OF NEW MEXICO HM PLLC | PRICE, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 2692 | APP OF NEW MEXICO ED PLLC | PRICE, KATHLEEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 2693 | APP OF TENNESSEE ED PLLC | PRICHER, JENNIFER, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/15/2022 | PETITION DATE |
| 2694 | APP OF INDIANA ED PLLC | PRINCE, GARRETT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2695 | APP OF TENNESSEE HM PLLC | PRITCHETT, MOLLY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2696 | APP OF SOUTHERN ARIZONA ED LLC | PROSOSKI, LISA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2697 | APP OF TENNESSEE ED PLLC | PROZAN, JONATHAN, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2698 | PROGRESSIVE MEDICAL ASSOCIATES LLC | PSHAENICH, CHARLES H, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2699 | KIRBY EMERGENCY PHYSICIANS PLLC | PSR, A MEDICAL EDGE CO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2700 | APP OF TENNESSEE HM PLLC | PULIDO-SORIANO, GINA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/12/2019 | PETITION DATE |
| 2701 | APP OF MISSISSIPPI ED LLC | PULLIAM, PRISCILLA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/12/2018 | PETITION DATE |
| 2702 | APP OF SOUTHERN ARIZONA ED LLC | PURA VIDA MEDICAL INSTITUTE | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2703 | APP OF TENNESSEE ED PLLC | PURRINGTON, PETER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/20/2021 | PETITION DATE |
| 2704 | CAPITAL EMERGENCY PHYSICIANS LLC | QEM ENTERPRISES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/11/2019 | PETITION DATE |
| 2705 | APP OF MISSISSIPPI ED LLC | QEM ENTERPRISES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/11/2019 | PETITION DATE |
| 2706 | CAPITAL EMERGENCY PHYSICIANS LLC | QUARLES, DAVID, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2021 | PETITION DATE |
| 2707 | KALAMAZOO EMERGENCY ASSOCIATES PLC | QUEEN, BRIAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 2708 | DEGARA APP PLLC | QUIGLEY, JESSICA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/24/2018 | PETITION DATE |
| 2709 | PROGRESSIVE MEDICAL ASSOCIATES LLC | QUINN M SNYDER MD PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2710 | WOODLANDS EMERGENCY PHYSICIANS PLLC | QUIROGA, RAYMUNDO, NP | PROVIDER EMPLOYMENT  DTD 12/16/2020 | PETITION DATE |
| 2711 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | QUIROGA, RAYMUNDO, NP | PROVIDER EMPLOYMENT  DTD 12/16/2020 | PETITION DATE |
| 2712 | APP OF ILLINOIS ED PLLC | QUITEVIS, ARLYN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2713 | APP OF ALABAMA ED LLC | R&G MEDICAL SERVICE LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/11/2018 | PETITION DATE |
| 2714 | KIRBY EMERGENCY PHYSICIANS PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2715 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2716 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2717 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2718 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RABANZO, JEFFERSON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2719 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2720 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2721 | KIRBY EMERGENCY PHYSICIANS PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2722 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2723 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RADLIFF, MELISSA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 2724 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2725 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2726 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2727 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2728 | KIRBY EMERGENCY PHYSICIANS PLLC | RAFIQUE, ZUBAID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/26/2023 | PETITION DATE |
| 2729 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2730 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2731 | KIRBY EMERGENCY PHYSICIANS PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2732 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2733 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RAGHUNATHAN, AMRITHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2734 | ACUTE CARE SPECIALISTS LLC | RAHIM, SALMAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2016 | PETITION DATE |
| 2735 | APPROVIDERS LLC | RAHMAN, SAIDUR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2020 | PETITION DATE |
| 2736 | APP OF ILLINOIS HM PLLC | RAIKOVSKII, EVGENII, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2737 | APP OF INDIANA ED PLLC | RAINES, MARCUS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2738 | KIRBY EMERGENCY PHYSICIANS PLLC | RAJKUMAR, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2739 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RAJKUMAR, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2740 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RAJKUMAR, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2741 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RAJKUMAR, JOHN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2742 | APP OF FLORIDA ED LLC | RAK, TIMOTHY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/31/2018 | PETITION DATE |
| 2743 | DEGARA APP PLLC | RALSTON, JODI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2744 | APP OF ALABAMA ED LLC | RAMSEY, ANGELYN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/15/2020 | PETITION DATE |
| 2745 | APP OF ILLINOIS HM PLLC | RANJIT, DEEPIKA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2746 | APP OF INDIANA HM PLLC | RANJIT, DEEPIKA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 2747 | APP OF SOUTH CAROLINA ED PLLC | RAPHA MEDICAL CLINIC LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2017 | PETITION DATE |
| 2748 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RATCLIFFE, DAVID, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2749 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RAWE, TERESA, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 2750 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | RAWE, TERESA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2751 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RAWE, TERESA, DO | MEDICAL DIRECTOR AGREEMENT | PETITION DATE |
| 2752 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RAWE, TERESA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2753 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RAWE, TERESA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2754 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RAY, CLINTON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2755 | KIRBY EMERGENCY PHYSICIANS PLLC | RAY, CLINTON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2756 | APP OF TENNESSEE HM PLLC | RAYMER, MELISSA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/28/2019 | PETITION DATE |
| 2757 | PROGRESSIVE MEDICAL ASSOCIATES LLC | RAYMOND HEMMERT DO LLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2758 | APP OF SOUTH CAROLINA ED PLLC | RAZICK, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 2759 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | RECH, ALICIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2760 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RECH, ALICIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2761 | APP OF INDIANA ED PLLC | RECKER, MARILYN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 2762 | APP OF SOUTHERN ARIZONA HM LLC | REDDY, SUJATHA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/11/2022 | PETITION DATE |
| 2763 | APP OF MISSISSIPPI ED LLC | REED, JULIE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/5/2019 | PETITION DATE |
| 2764 | DEGARA APP PLLC | REEVES, MONIQUE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/4/2018 | PETITION DATE |
| 2765 | DEGARA APP PLLC | REEVES, MONIQUE, MD | PROVIDER EMPLOYMENT DTD 10/18/2019 | PETITION DATE |
| 2766 | APP OF MISSISSIPPI ED LLC | REGAN, ABBY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/21/2021 | PETITION DATE |
| 2767 | CAPITAL EMERGENCY PHYSICIANS LLC | REGAN, ABBY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/21/2021 | PETITION DATE |
| 2768 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | REHRER, SETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2769 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | REHRER, SETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2770 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | REHRER, SETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2771 | KIRBY EMERGENCY PHYSICIANS PLLC | REHRER, SETH, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2772 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | REICHL, ERIK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2773 | KIRBY EMERGENCY PHYSICIANS PLLC | REICHL, ERIK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2774 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | REICHL, ERIK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2775 | APP OF KENTUCKY ED PLLC | REIMANN, GEORGE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/19/2017 | PETITION DATE |
| 2776 | APP OF KENTUCKY ED PLLC | REIMANN, GEORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/1/2018 | PETITION DATE |
| 2777 | APP OF MISSISSIPPI ED LLC | REINKE, BRADLEY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/4/2019 | PETITION DATE |
| 2778 | DEGARA PLLC | REMLEY, MICHAEL, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 1/1/2014 | PETITION DATE |
| 2779 | DEGARA APP PLLC | RENEAUD, JULIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2780 | APP OF EAST TENNESSEE HM PLLC | RENFRO, AARON, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 6/1/2022 | PETITION DATE |
| 2781 | APP OF TENNESSEE HM PLLC | RENFRO, AARON, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 6/1/2022 | PETITION DATE |
| 2782 | APP OF NEW MEXICO ED PLLC | RENO, CALANDRA PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2023 | PETITION DATE |
| 2783 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | REPASKEY, DEBORAH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/7/2023 | PETITION DATE |
| 2784 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | REPASKEY, DEBORAH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/7/2023 | PETITION DATE |
| 2785 | APPROVIDERS LLC | RESTCOM LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 2786 | APPROVIDERS LLC | RESTCOM LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 2787 | APP OF EAST TENNESSEE ED PLLC | RESURRECCION, NOEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2788 | APP OF TENNESSEE HM PLLC | RESURRECCION, NOEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2789 | APP OF SOUTHERN ARIZONA ED LLC | RESUSCITATION EXPERTS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2790 | APP OF INDIANA ED PLLC | RETIVEN LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2791 | APP OF NEW MEXICO HM PLLC | REYES, LUIS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 2792 | APP OF NEW MEXICO ED PLLC | REYES, SHELBY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2793 | ACUTE CARE SPECIALISTS LLC | REYNOLDS, SPENCER, MD | INDEPENDENT CONTRACTOR AGREEMENT 3/23/2023 DTD 12/1/2022 | PETITION DATE |
| 2794 | PROGRESSIVE MEDICAL ASSOCIATES LLC | REYNOLDS, WADE, NP | PROVIDER INDEPENDENT CONTRACTOR DTD 5/13/2019 | PETITION DATE |
| 2795 | PROGRESSIVE MEDICAL ASSOCIATES LLC | REZNIKOVA-STEINWAY, SVETLANA, MD | PROVIDER INDEPENDENT CONTRACTOR DTD 11/13/2018 | PETITION DATE |
| 2796 | APP OF SOUTHERN ARIZONA ED LLC | REZNIKOVA-STEINWAY, SVETLANA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 2797 | APP OF KENTUCKY ED PLLC | RHODES, MELISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2798 | APP OF TENNESSEE HM PLLC | RHYNE, PATRICK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2022 | PETITION DATE |
| 2799 | APPROVIDERS LLC | RICCARDO VALETUDO PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2800 | APP OF TENNESSEE ED PLLC | RICE, THERON,III, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 7/14/2018 DTD 9/1/2018 | PETITION DATE |
| 2801 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | RICHEY, MICHELLE L | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 2802 | DEGARA APP PLLC | RICHMOND-PRUNEAU, LINDSAY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/14/2019 | PETITION DATE |
| 2803 | APP OF TENNESSEE ED PLLC | RICHTER, ROBERT, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2020 | PETITION DATE |
| 2804 | APP OF MISSISSIPPI ED LLC | RICOTTA, DONNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2805 | CAPITAL EMERGENCY PHYSICIANS LLC | RICOTTA, DONNA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 2806 | APP OF SOUTHERN ARIZONA ED LLC | RIECHERS, JOSHUA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 2807 | KALAMAZOO EMERGENCY ASSOCIATES PLC | RIOS, ALVARO, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/25/2018 | PETITION DATE |
| 2808 | PROGRESSIVE MEDICAL ASSOCIATES LLC | RIPPERDA, MARK, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2809 | APP OF TENNESSEE ED PLLC | RISEDEN, DEREK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2810 | APP OF EAST TENNESSEE ED PLLC | RISEDEN, DEREK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2811 | APP OF SOUTH CAROLINA ED PLLC | RISHMAWI, ANJANA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2812 | APP OF INDIANA ED PLLC | RIVERA, DIEGO, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2813 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RIVEROS, DIEGO, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2814 | DEGARA APP PLLC | RIVERS, ANNA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 2815 | DEGARA APP PLLC | RIVET, STACEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2816 | DEGARA APP PLLC | RIZZO, WILLIAM, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2817 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | RMN MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/15/2022 | PETITION DATE |
| 2818 | APP OF TENNESSEE HM PLLC | ROBBINS, SHIRLEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/27/2018 | PETITION DATE |
| 2819 | APP OF TENNESSEE HM PLLC | ROBERGE, TANYA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/3/2019 | PETITION DATE |
| 2820 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2821 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2822 | KIRBY EMERGENCY PHYSICIANS PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2823 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2824 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Robert Szema, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2825 | APP OF ALABAMA ED LLC | ROBERTS, ASHLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2826 | APP OF TEXAS ED PLLC | ROBERTS, BRITTANY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 2827 | APPTEXAS ED, PLLC | ROBERTS, CAMARAN ELIZABETH COLLEEN | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 2828 | DEGARA APP PLLC | ROBERTS, ERIKA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/23/2020 | PETITION DATE |
| 2829 | APP OF INDIANA ED PLLC | ROBERTS, MONT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 2830 | APP OF EAST TENNESSEE HM PLLC | ROBERTSON, JONATHAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/15/2021 | PETITION DATE |
| 2831 | APP OF TENNESSEE ED PLLC | ROBINSON, EMILY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/16/2022 | PETITION DATE |
| 2832 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2833 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2834 | KIRBY EMERGENCY PHYSICIANS PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2835 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2836 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ROCCHI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 2837 | DEGARA APP PLLC | ROCCO, VITO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT 11/1/2022 | PETITION DATE |
| 2838 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | RODRIGUEZ, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2839 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | RODRIGUEZ, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2840 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | RODRIGUEZ, JAMES, DO | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2841 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | RODRIGUEZ, JAMES, DO | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2842 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | RODRIGUEZ, JAMES, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2843 | APP OF TENNESSEE ED PLLC | ROE, BENJAMIN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/17/2018 | PETITION DATE |
| 2844 | APP OF NEW MEXICO ED PLLC | ROETHEL, WILLIAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2020 | PETITION DATE |
| 2845 | APP OF KENTUCKY ED PLLC | ROGERS, AMANDA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/1/2019 | PETITION DATE |
| 2846 | APP OF TENNESSEE HM PLLC | ROGERS, CRYSTAL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 6/1/2019 DTD 8/5/2019 | PETITION DATE |
| 2847 | APP OF ALABAMA HM LLC | ROGERS, CYNTHIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/27/2018 | PETITION DATE |
| 2848 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2849 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2850 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2851 | KIRBY EMERGENCY PHYSICIANS PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2852 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ROGERS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2853 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ROHR, PAUL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/8/2019 | PETITION DATE |
| 2854 | APPTEXASED PLLC | ROMATOWSKI, ROBERT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2855 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | ROMATOWSKI, ROBERT, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2856 | APP OF SOUTHERN ARIZONA HM LLC | ROMERO, ARIELLA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/8/2022 | PETITION DATE |
| 2857 | PROGRESSIVE MEDICAL ASSOCIATES LLC | RONALD S I COHEN DO PC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 2858 | APP OF MISSISSIPPI ED LLC | ROOKS, DESTINY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/6/2021 | PETITION DATE |
| 2859 | CAPITAL EMERGENCY PHYSICIANS LLC | ROOKS, DESTINY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/6/2021 | PETITION DATE |
| 2860 | APP OF TENNESSEE HM PLLC | ROSE, JESSICA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/28/2020 | PETITION DATE |
| 2861 | APP OF NEW MEXICO ED PLLC | ROSENQUIST, JANET, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 ALBUQUERQUE DTD 5/9/2017 | PETITION DATE |
| 2862 | KIRBY EMERGENCY PHYSICIANS PLLC | ROSS, CRAY, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2863 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ROSS, CRAY, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2864 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ROSS, CRAY, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2865 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ROSS, CRAY, MD | ADDENDUM TO INDEPENDENT CONTRACTOR AGREEMENT DTD 5/1/2020 | PETITION DATE |
| 2866 | ACUTE CARE SPECIALISTS LLC | ROSS, JEFFREY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2024 | PETITION DATE |
| 2867 | APP OF SOUTHERN ARIZONA ED LLC | ROSS, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2023 | PETITION DATE |
| 2868 | APP OF TENNESSEE ED PLLC | ROSS, SHARON, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/26/2019 | PETITION DATE |
| 2869 | CAPITAL EMERGENCY PHYSICIANS LLC | ROSS, VICTORIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 8/1/2022 | PETITION DATE |
| 2870 | APP OF MISSISSIPPI ED LLC | ROSS, VICTORIA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 8/1/2022 | PETITION DATE |
| 2871 | APP OF SOUTHERN ARIZONA LLC | ROSS-WILLIAMS, RAQUEL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2872 | APP OF INDIANA ED PLLC | ROTH, MEREDITH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 2873 | EMERGENCY MEDICINE OF INDIANA LLC | ROTH, MEREDITH, PA-C | COLLABORATIVE PRACTICE AGREEMENT | PETITION DATE |
| 2874 | APP OF TENNESSEE HM PLLC | ROTHFUS, STACIE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/6/2022 | PETITION DATE |
| 2875 | APP OF ILLINOIS ED PLLC | ROUSSEAU, JOANNE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2017 | PETITION DATE |
| 2876 | APP OF ILLINOIS ED PLLC | ROUSSEAU, JOANNE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/30/2018 | PETITION DATE |
| 2877 | APPROVIDERS LLC | ROYAL HEALTHCARE ASSOCIATES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/11/2019 | PETITION DATE |
| 2878 | APP OF SOUTHERN ARIZONA ED LLC | RSCOTTORAVA MD PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2879 | APP OF TENNESSEE ED PLLC | RUCKMAN, CHRISTOPHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/20/2023 | PETITION DATE |
| 2880 | APP OF INDIANA ED PLLC | RUCKMAN, DOUGLAS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 2881 | DEGARA APP PLLC | RUDDY, SYDNEY,PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 3/10/2017 | PETITION DATE |
| 2882 | DEGARA APP PLLC | RUDONI, RAYMOND, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/28/2018 | PETITION DATE |
| 2883 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2884 | KIRBY EMERGENCY PHYSICIANS PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2885 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2886 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2887 | WOODLANDS EMERGENCY PHYSICIANS PLLC | RUMORA, SYDNEY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/1/2023 | PETITION DATE |
| 2888 | APP OF INDIANA ED PLLC | RUPSKA, DYLAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 2889 | APP OF ALABAMA HM LLC | RUSHING, TOMMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/3/2018 | PETITION DATE |
| 2890 | APP OF ALABAMA ED LLC | RUSHING, TOMMY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/8/2018 | PETITION DATE |
| 2891 | APP OF SOUTH CAROLINA ED PLLC | RUSSELL MEDICAL SERVICES PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/14/2018 | PETITION DATE |
| 2892 | KALAMAZOO EMERGENCY ASSOCIATES PLC | RUSSELL, CATHLEEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2893 | APP OF TENNESSEE ED PLLC | RUSSELL, STEPHEN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 2894 | APP MANAGEMENT CO LLC | RUSSELL, STEPHEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 2895 | DEGARA APP PLLC | RUSSO, SCOTT, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 2/15/2017 | PETITION DATE |
| 2896 | APP OF INDIANA ED PLLC | RUTILI, LAUREN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/5/2020 | PETITION DATE |
| 2897 | APP OF SOUTHERN ARIZONA HM LLC | RUUD, KRISTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/25/2023 | PETITION DATE |
| 2898 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | RYAN BUTLER DO LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 2899 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | RYAN, CAMBRIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2900 | KALAMAZOO EMERGENCY ASSOCIATES PLC | SABATINI, COLLIN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/11/2019 | PETITION DATE |
| 2901 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2902 | KIRBY EMERGENCY PHYSICIANS PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2903 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2904 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2905 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SABATINI, COLLIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 2906 | APP OF SOUTH CAROLINA ED PLLC | SADLER, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 2907 | TEXOMA EMERGENCY PHYSICIANS PLLC | SADLER, TONY, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 8/2/2013 | PETITION DATE |
| 2908 | TEXOMA EMERGENCY PHYSICIANS PLLC | SADLER, TONY, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 3/15/2016 | PETITION DATE |
| 2909 | APPTEXASED PLLC | SADLER, TONY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/19/2020 | PETITION DATE |
| 2910 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SADLER, TONY, PA | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2911 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SADLER, TONY, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/15/2020 | PETITION DATE |
| 2912 | TEXOMA EMERGENCY PHYSICIANS, PLLC | SADLER, TONY, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 8/2/2013 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2913 | TEXOMA EMERGENCY PHYSICIANS, PLLC | SADLER, TONY, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 3/15/2016 | PETITION DATE |
| 2914 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SADLER, TONY, PA | INDEPENDENT CONTRACTOR PHYSICIAN ASSISTANT AGREEMENT | PETITION DATE |
| 2915 | APP OF ILLINOIS ED PLLC | SAGGAR, SONNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 2916 | APP OF TENNESSEE HM PLLC | SAHA, SANTU, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2917 | APP OF INDIANA ED PLLC | SAHI, DAMANJEET, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/22/2022 | PETITION DATE |
| 2918 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SAIFEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2919 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SAIFEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2920 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SAIFEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2921 | KIRBY EMERGENCY PHYSICIANS PLLC | SAIFEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2922 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SAIFEE EMERGENCY PHYSICIANS PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2923 | APP OF TENNESSEE HM PLLC | SAIYASOMBAT, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/11/2021 | PETITION DATE |
| 2924 | APP OF SOUTHERN ARIZONA ED LLC | SAKAAN EMERGENCY MEDICINE CORP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/8/2022 | PETITION DATE |
| 2925 | APP OF NEW MEXICO ED PLLC | SALAS, JACQUELYN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2926 | APP OF NEW MEXICO ED PLLC | SALAZAR, JESSIE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/17/2018 | PETITION DATE |
| 2927 | APP OF INDIANA HM PLLC | SALAZAR, KELLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2928 | APP OF INDIANA ED PLLC | SALAZAR, KELLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 2929 | APP OF INDIANA ED PLLC | SALAZAR, KELLY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/25/2020 | PETITION DATE |
| 2930 | ALIGNMD OF NEW MEXICO PLLC | SALAZAR, TONY, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 11/11/2015 | PETITION DATE |
| 2931 | APP MDPARTNERS PLLC | SALDANA, BEN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 5/6/2019 | PETITION DATE |
| 2932 | APP OF MISSISSIPPI ED LLC | SALES, SAMANTHA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/16/2019 | PETITION DATE |
| 2933 | APP OF FLORIDA HM LLC | SAMMONS, DERRICK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/10/2021 | PETITION DATE |
| 2934 | APP OF FLORIDA ED LLC | SAMMONS, DERRICK, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/10/2021 | PETITION DATE |
| 2935 | APP OF TENNESSEE ED PLLC | SAMPLES, MICHELLE, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 2936 | APP OF EAST TENNESSEE HM PLLC | SAMPLES, MICHELLE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 6/1/2022 | PETITION DATE |
| 2937 | APP OF FLORIDA ED LLC | SAMSON, JESSICA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/2/2018 | PETITION DATE |
| 2938 | APP OF ILLINOIS ED PLLC | SAMVEL, KSENIA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/8/2019 | PETITION DATE |
| 2939 | ALIGNMD OF ILLINOIS PLLC | SAMVEL, KSENIA, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 2/21/2017 | PETITION DATE |
| 2940 | APP OF TENNESSEE HM PLLC | SANCHEZ, ANGEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/9/2020 | PETITION DATE |
| 2941 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SANCHEZ, LILIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2942 | KIRBY EMERGENCY PHYSICIANS PLLC | SANCHEZ, LILIAN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 2943 | APPROVIDERS LLC | SANDERS, BOBBY, STEPHEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/5/2018 | PETITION DATE |
| 2944 | APP OF INDIANA ED PLLC | SANDHU, SUMEET, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 2945 | APP OF TENNESSEE ED PLLC | SANFORD, BLAKE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 2946 | APP OF INDIANA ED PLLC | SANSONE, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2022 | PETITION DATE |
| 2947 | APP OF TENNESSEE ED PLLC | SANTEK, SHANE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/6/202 | PETITION DATE |
| 2948 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | SANTIANO, MARCOS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2949 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | SANTIANO, MARCOS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 2950 | APP OF SOUTHERN ARIZONA HM LLC | SANTOS, JOCELYN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 2951 | APP OF INDIANA ED PLLC | SAPADIN, ABBY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 2952 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Sara Reader MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2953 | NO DEBTOR INDICATED | Sara Reader MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2954 | KIRBY EMERGENCY PHYSICIANS PLLC | Sara Reader MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2955 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Sarah Noflsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2956 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Sarah Noflsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2957 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Sarah Noflsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2958 | KIRBY EMERGENCY PHYSICIANS PLLC | Sarah Noflsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2959 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Sarah Noflsinger MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2960 | APP OF INDIANA HM PLLC | SARICH, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2022 | PETITION DATE |
| 2961 | APP OF INDIANA ED PLLC | SARICH, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 2962 | APP OF TENNESSEE HM PLLC | SARODIA, BIPIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/5/2019 | PETITION DATE |
| 2963 | APP OF NEW MEXICO ED PLLC | SAUERMAN, MARK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/28/2018 | PETITION DATE |
| 2964 | APP OF TENNESSEE ED PLLC | SAVVIDES, PETER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 4/1/2023 | PETITION DATE |
| 2965 | APP OF TENNESSEE HM PLLC | SAWYER, REGINA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/23/2021 | PETITION DATE |
| 2966 | APP OF INDIANA ED PLLC | SCHAAB, KENNETH, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 3/15/2022 | PETITION DATE |
| 2967 | EMERGENCY SPECIALIST OF WELLINGTON LLC | SCHAEFER, TARA, NP | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2968 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALIST PLLC | SCHAEFER, TARA, NP | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2969 | APP OF ILLINOIS ED PLLC | SCHAEFER, THOMAS, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 2970 | APP OF TENNESSEE HM PLLC | SCHAIBLE, JESSICA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/13/2023 | PETITION DATE |
| 2971 | APP OF TENNESSEE ED PLLC | SCHAIK, GRAHAM VAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 2972 | APP OF FLORIDA ED LLC | SCHANDER, ARTUR, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/3/2019 | PETITION DATE |
| 2973 | APP OF EAST TENNESSEE ED PLLC | SCHAUMBURG, EDWIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 2974 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SCHELLING, KURT, DO | PART TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2975 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/7/2021 | PETITION DATE |
| 2976 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SCHELLING, KURT, DO | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2977 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/7/2021 | PETITION DATE |
| 2978 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2979 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | SCHELLING, KURT, DO | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 2980 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 2981 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | SCHELLING, KURT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/7/2021 | PETITION DATE |
| 2982 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SCHEMIDT, RANDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2020 | PETITION DATE |
| 2983 | KIRBY EMERGENCY PHYSICIANS PLLC | SCHEMIDT, RANDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/25/2020 | PETITION DATE |
| 2984 | DEGARA APP PLLC | SCHEUERMAN, JESSICA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 11/29/2018 | PETITION DATE |
| 2985 | DEGARA APP PLLC | SCHEUERMAN, JESSICA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/23/2018 | PETITION DATE |
| 2986 | APP OF TENNESSEE ED PLLC | SCHICHTEL, BARRATT, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 2987 | KALAMAZOO EMERGENCY ASSOCIATES PLC | SCHILLER, TIMOTHY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 2988 | DEBTOR NOT INDICATED | SCHMITT, AARON, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 9/2/2022 | PETITION DATE |
| 2989 | APP OF TENNESSEE ED PLLC | SCHNARS, BETH, NP | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/19/2019 | PETITION DATE |
| 2990 | APP OF INDIANA ED PLLC | SCHRAMM, JEANNE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 4/9/2020 | PETITION DATE |
| 2991 | APP OF TENNESSEE ED PLLC | SCHROCK, MELINDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/20/2022 | PETITION DATE |
| 2992 | APP OF TENNESSEE ED PLLC | SCHROEDER, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/18/2019 | PETITION DATE |
| 2993 | APP OF TENNESSEE ED PLLC | SCHROER, TIM, MD | PROVIDER EMPLOYMENT AGREEMENT  1/22/2020 DTD 3/1/2020 | PETITION DATE |
| 2994 | KALAMAZOO EMERGENCY ASSOCIATES, PLC | SCHROTENBOER, ANDREW | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 2995 | APP OF MICHIGAN ED PLLC | SCHUKAR, MATTHEW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/9/2019 | PETITION DATE |
| 2996 | APP OF TENNESSEE HM PLLC | SCHULTZ, DIANA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/27/2021 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 2997 | APP OF INDIANA ED PLLC | SCHULTZ, ELLE, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 2998 | APPTEXAS HM PLLC | SCHWARZKOPF, HEINZ, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 1/22/2021 | PETITION DATE |
| 2999 | KIRBY EMERGENCY PHYSICIANS PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3000 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3001 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3002 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3003 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Scott Rivenes, MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3004 | KIRBY EMERGENCY PHYSICIANS PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3005 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3006 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3007 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3008 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Scott Wiesenborn MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3009 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SCOTT, ANNETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3010 | KIRBY EMERGENCY PHYSICIANS PLLC | SCOTT, ANNETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3011 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SCOTT, ANNETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3012 | APP OF INDIANA ED PLLC | SCOTT, JACK, MD | PROVIDER EMPLOYMENT AGREEMENT 9/1/2020 DTD 12/1/2020 | PETITION DATE |
| 3013 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SCOTT, TAYLOR, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3014 | DEGARA APP, PLLC | SECOR JONES, SARAH | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3015 | DEGARA PLLC | SECORD, MATTHEW, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 1/1/2015 | PETITION DATE |
| 3016 | APP OF TENNESSEE ED PLLC | SEEMAN, CYNTHIA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/20/2017 | PETITION DATE |
| 3017 | APP OF TENNESSEE HM PLLC | SEIBERT, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/23/2019 | PETITION DATE |
| 3018 | ACUTE CARE SPECIALISTS LLC | SEIDENBERG, PHILIP, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 3019 | APP OF ALABAMA ED LLC | SELLS, KEVIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/21/2017 | PETITION DATE |
| 3020 | APP OF TENNESSEE HM PLLC | SENG, DEANNA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/4/2019 | PETITION DATE |
| 3021 | APP OF NEW MEXICO HM PLLC | SENIOR, DEREK, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/4/2022 | PETITION DATE |
| 3022 | APP OF NEW MEXICO HM PLLC | SENIOR, DEREK, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 3023 | APP OF INDIANA ED PLLC | SERKSNYS, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2021 | PETITION DATE |
| 3024 | DEGARA APP PLLC | SETSUDA, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 3025 | DEGARA APP PLLC | SETSUDA, JASON, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 3026 | APP OF ILLINOIS ED PLLC | SEYMOURE, RALPH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/26/2018 | PETITION DATE |
| 3027 | ALIGNMD OF ILLINOIS PLLC | SEYMOURE, RALPH, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/23/2016 | PETITION DATE |
| 3028 | APP OF SOUTHERN ARIZONA HM LLC | SHAH, ASHINI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3029 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SHAH, KUNAL, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3030 | APP OF TENNESSEE HM PLLC | SHAH, MINESH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3031 | APP OF INDIANA ED PLLC | SHAH, RIKIN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 3032 | APP OF INDIANA ED PLLC | SHAH, RIKIN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/23/2020 | PETITION DATE |
| 3033 | APP OF INDIANA HM PLLC | SHAIK, MOHAMMED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3034 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3035 | KIRBY EMERGENCY PHYSICIANS PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3036 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3037 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3038 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SHAKER, KEROLLOS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3039 | APP OF SOUTHERN ARIZONA HM LLC | SHAMS, NASHEED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3040 | HESSE CREEK EMERGENCY PHYSICIANS PLLC | SHANKS, RYAN | INDEPENDENT CONTRACTOR AGREEMENT  DTD 3/12/2014 | PETITION DATE |
| 3041 | APP OF TENNESSEE ED PLLC | SHANKS, RYAN | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 10/8/2019 | PETITION DATE |
| 3042 | APP OF ILLINOIS HM PLLC | SHARIEF, SHABREEN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2022 | PETITION DATE |
| 3043 | DEGARA APP PLLC | SHARMA, MONISH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3044 | APPTEXAS HM PLLC | SHARMA, SANDEEP, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3045 | CAPITAL EMERGENCY PHYSICIANS LLC | SHARP, SAMUEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/28/2019 | PETITION DATE |
| 3046 | APP OF INDIANA ED PLLC | SHAW, PETER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3047 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3048 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3049 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3050 | KIRBY EMERGENCY PHYSICIANS PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3051 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Shawna Wade DO | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3052 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SHAYESTEH, NIMA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3053 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SHAYESTEH, NIMA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3054 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SHAYESTEH, NIMA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3055 | KIRBY EMERGENCY PHYSICIANS PLLC | SHAYESTEH, NIMA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3056 | APP OF ALABAMA ED LLC | SHEFFER, JENNY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 9/1/2021 | PETITION DATE |
| 3057 | APP OF EAST TENNESSEE HM PLLC | SHEIKH, NAVEED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/9/2022 | PETITION DATE |
| 3058 | PROGRESSIVE MEDICAL ASSOCIATES PLC | SHELBY, RYAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/20/2022 | PETITION DATE |
| 3059 | APP OF ALABAMA ED LLC | SHELTON, PAULA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/14/2020 | PETITION DATE |
| 3060 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3061 | KIRBY EMERGENCY PHYSICIANS PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3062 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3063 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3064 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SHEPARD, JUSTIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3065 | APPROVIDERS LLC | SHEREAF WALID MD PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 3066 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SHERMAN, BLAKE, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 3067 | APP OF NEW MEXICO ED PLLC | SHERMETT, DEANNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 3068 | APP OF NEW MEXICO HM PLLC | SHET, VINAY, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 2/6/2022 | PETITION DATE |
| 3069 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SHIELDS, SCOTT G, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 3070 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | SHIMANDLE, THOM, PA | PROVIDER EMPLOMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3071 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | SHIMANDLE, THOM, PA | PROVIDER EMPLOMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3072 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SHIMANDLE, THOM, PA | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 3073 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SHIMANDLE, THOM, PA | FULL TIME PHYSICIAN ASSISTANT AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 3074 | APP OF FLORIDA ED LLC | SHIRLEY, GEORGIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 3075 | APP OF TENNESSEE ED PLLC | SHOUKRY, SHERIF, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2017 | PETITION DATE |
| 3076 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2021 | PETITION DATE |
| 3077 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2021 | PETITION DATE |
| 3078 | KIRBY EMERGENCY PHYSICIANS PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2021 | PETITION DATE |
| 3079 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2021 | PETITION DATE |
| 3080 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SHUM, ALAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/1/2021 | PETITION DATE |
| 3081 | APP OF TENNESSEE HM PLLC | SHUMWAY, GINA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/11/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3082 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3083 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3084 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3085 | KIRBY EMERGENCY PHYSICIANS PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3086 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SIDDIQI, AMAAN, MD | INDEPENDENT CONTRACTOR AGREEMENT - ADDENDUM DTD 12/1/2022 | PETITION DATE |
| 3087 | DEGARA APP PLLC | SIDDIQUI, RASHEED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/14/2018 | PETITION DATE |
| 3088 | KALAMAZOO EMERGENCY ASSOCIATES PLC | SIEVERTSEN, ERIK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3089 | DEGARA APP PLLC | SIEVERTSEN, ERIK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 3090 | APP OF TENNESSEE HM PLLC | SIGNAL HEALTH INC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3091 | APP OF MISSISSIPPI ED PLLC | SIKES, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3092 | APP OF TENNESSEE HM PLLC | SILCOX, DAKOTAH, NP | PROVIDER EMPLOYMENT  DTD 3/21/2022 | PETITION DATE |
| 3093 | APP OF MISSISSIPPI ED LLC | SILVIO, DANIEL, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 3/19/2018 | PETITION DATE |
| 3094 | APP OF FLORIDA ED LLC | SIMMONS, LEONARD, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/25/2018 | PETITION DATE |
| 3095 | DEGARA APP PLLC | SIMON, ANDREW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 3096 | APP OF ALABAMA HM LLC | SIMS, CARLA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3097 | APP OF ALABAMA ED LLC | SIMS, JUDIETH, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 11/29/2018 | PETITION DATE |
| 3098 | APP OF NEW MEXICO ED LLC | SINALOA, FERNANDO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 3099 | DEGARA APP PLLC | SINGALA, INDU, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 3100 | APP OF TENNESSEE ED PLLC | SINGER, GARY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/26/2019 | PETITION DATE |
| 3101 | APP OF EAST TENNESSEE HM PLLC | SINGH, MEENU, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3102 | APPTEXASHM PLLC | SINGH, RAHULKUMAR, MD | PROVIDER EMPLOYMENT  AGREEMENT  DTD 10/11/2021 | PETITION DATE |
| 3103 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | SINGH, RISHITA SOLANKI | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3104 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS LCC | SINGH, RISHITA SOLANKI | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3105 | APP OF ILLINOIS HM PLLC | SINGH, SMITA, MD | PROVIDER EMPLOYMENT AGREEMENT 4/22/2020 DTD 4/15/2020 | PETITION DATE |
| 3106 | APP OF ALABAMA HM PLLC | SKETTINI, JULIA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3107 | DEGARA APP PLLC | SKWIRSK, BRANDON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 3108 | DEGARA APP PLLC | SKWIRSK, BRANDON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3109 | APP OF TENNESSEE ED PLLC | SLEETER, DONALD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/31/2019 | PETITION DATE |
| 3110 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SMITH, ALLISON, APRN | PART TIME NURSE PRACTITIONER AGREEMENT DTD 6/18/2019 | PETITION DATE |
| 3111 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | SMITH, ALLISON, APRN | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 3112 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | SMITH, ALLISON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3113 | TRUEPARTNERS LAKEWOOD EMERGENCY SPECIALISTS PLLC | SMITH, ALLISON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3114 | APP OF MISSISSIPPI ED LLC | SMITH, BRANDON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3115 | APP OF TENNESSEE ED PLLC | SMITH, DEVON, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/7/2019 | PETITION DATE |
| 3116 | APP OF ALABAMA ED LLC | SMITH, GEORGE, JR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/4/2017 | PETITION DATE |
| 3117 | APP OF ALABAMA ED LLC | SMITH, GREG, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/13/2017 | PETITION DATE |
| 3118 | APP OF TENNESSEE ED PLLC | SMITH, JESSICA, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 10/1/2019 | PETITION DATE |
| 3119 | APP OF EAST TENNESSEE HM PLLC | SMITH, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3120 | APP OF ALABAMA ED LLC | SMITH, REBECCA, NP | PROVIDER EMPLOYMENT  AGREEMENT  DTD 10/15/2022 | PETITION DATE |
| 3121 | APP OF NEW MEXICO ED PLLC | SMITH, SHAWN, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 6/20/2019 | PETITION DATE |
| 3122 | APP OF NEVADA ED PLLC | SMITH, TAYLOR, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/12/2019 | PETITION DATE |
| 3123 | APP MANAGEMENT CO LLC | SMITH, TAYLOR, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/12/2019 | PETITION DATE |
| 3124 | PROGRESSIVE MEDICAL ASSOCIATES PLC | SMITH, TIMOTHY, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3125 | APP OF SOUTHERN ARIZONA ED LLC | SMITH, TIMOTHY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3126 | APP OF SOUTHERN ARIZONA HM LLC | SMOCK, DAVID, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3127 | APP OF TENNESSEE HM PLLC | SMOCK, JAMIE, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 3128 | APP OF FLORIDA ED LLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2021 | PETITION DATE |
| 3129 | KALAMAZOO EMERGENCY ASSOCIATES PLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2023 | PETITION DATE |
| 3130 | APP OF INDIANA ED PLLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2021 | PETITION DATE |
| 3131 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2023 | PETITION DATE |
| 3132 | APP OF FLORIDA ED LLC | SMR PHYSICIANS LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/12/2021 | PETITION DATE |
| 3133 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC') | SNEED, NICOLE | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 3134 | APP OF ALABAMA ED LLC | SNOW, JONI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3135 | APP OF TENNESSEE ED PLLC | SNYDER, LOGAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/27/2019 | PETITION DATE |
| 3136 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SNYDER, QUINN, MD | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3137 | APP OF NEW MEXICO ED PLLC | SOBREDO, SERGIO, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3138 | APP OF INDIANA ED PLLC | SOIAMA MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2023 | PETITION DATE |
| 3139 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | SOLANKI-SINGH, RISHITA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3140 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3141 | KIRBY EMERGENCY PHYSICIANS PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3142 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3143 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3144 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SOLIMAN MED LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3145 | NO DEBTOR INDICATED | Solis, D | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3146 | APPTEXASED, PLLC | SOLUTIONS PLLC, TABBRIS | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3147 | DEGARA APP PLLC | SOMERFIELD, SARAH, NP | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT 8/31/2018 DTD 10/1/2018 | PETITION DATE |
| 3148 | TRUEPARTNERS EMERGENCY PHYSICIANS LLC | SOMICH, GREG, DO | RETENTION LETTER DTD 10/15/2019 | PETITION DATE |
| 3149 | APPTEXAS HM PLLC | SOMMERS, JACOB, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3150 | APP OF NEW MEXICO HM PLLC | SONNA, LARRY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 3151 | PROGRESSIVE MEDICAL ASSOCIATES PLC | SOOHOO, CHRISTINE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3152 | APPROVIDERS LLC | SORAYA PA | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/22/2017 | PETITION DATE |
| 3153 | APP OF SOUTHERN ARIZONA ED LLC | SORCERESS HEALTH GROUP PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 5/1/2021 | PETITION DATE |
| 3154 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | SORIA, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3155 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | SORIA, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3156 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | SORIA, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3157 | DEGARA APP PLLC | SORINI, ERNEST, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/30/2018 | PETITION DATE |
| 3158 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SOSA, JONATHAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3159 | APP OF TENNESSEE HM PLLC | SOTELO, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 3160 | APP OF TENNESSEE ED PLLC | SPARKS, TABETHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3161 | APP OF TENNESSEE HM PLLC | SPARKS, TABETHA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3162 | APP OF ALABAMA ED LLC | SPARKS, VICTOR L, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3163 | KIRBY EMERGENCY PHYSICIANS PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3164 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3165 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3166 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3167 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SPARTZ, BRADLEY, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/29/2020 | PETITION DATE |
| 3168 | APP OF SOUTH CAROLINA ED PLLC | SPENCER, DUSTIN, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 9/5/2017 | PETITION DATE |
| 3169 | APP OF TENNESSEE HM PLLC | SPIER, JACOB, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/24/2020 | PETITION DATE |
| 3170 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | SPONAUGLE, JOHN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3171 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | SPONAUGLE, JOHN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3172 | APP OF MISSISSIPPI ED LLC | SPOTTS, CALEY, MD | PROVIDER EMPLOYMENT AGREEMENT TITLE 12/6/2021 | PETITION DATE |
| 3173 | APP OF TENNESSEE HM PLLC | SPROUSE, REBEKAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/18/2019 | PETITION DATE |
| 3174 | APP OF ALABAMA ED LLC | SPURLIN, SHELBY, NP | ADVANCED PRACTICE PROVIDER INDEPENDENT CONTRACTOR AGREEMENT 1099 DTD 7/20/2017 | PETITION DATE |
| 3175 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SPURLING, GRANT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3176 | APP OF SOUTHERN ARIZONA HM LLC | SRIVASTAVA, ANIL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3177 | PROGRESSIVE MEDICAL ASSOCIATES LLC | SRS MD PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3178 | APP OF NEW MEXICO ED PLLC | STACEY-ERWIN, KAREN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3179 | APP OF NEW MEXICO ED PLLC | STAFFORD, ELLEN | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 1/15/2020 | PETITION DATE |
| 3180 | APP OF INDIANA ED PLLC | STANDIFORD, LOUIS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 10/1/2021 | PETITION DATE |
| 3181 | APP OF INDIANA ED PLLC | STANEK, MICHAEL, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/20/2020 | PETITION DATE |
| 3182 | APP OF NEW MEXICO ED PLLC | STANLEY, JOHN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3183 | APP OF MISSISSIPPI ED LLC | STANLEY, MARKUS, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 3/25/2018 | PETITION DATE |
| 3184 | APP OF MISSISSIPPI ED LLC | STANLEY, MARKUS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/25/2018 | PETITION DATE |
| 3185 | APP OF TENNESSEE HM PLLC | STANSELL, KAYCE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/11/2019 | PETITION DATE |
| 3186 | APP OF TENNESSEE ED PLLC | STARNES, KENNETH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3187 | APP OF EAST TENNESSEE ED PLLC | STARNES, KENNETH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3188 | APP OF INDIANA ED PLLC | STARR, KATHLEEN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 3189 | APP OF INDIANA ED PLLC | STARR, KATHLEEN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 4/28/2020 | PETITION DATE |
| 3190 | APP OF SOUTHERN ARIZONA ED LLC | STEED, JORDAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 3191 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | STEELE, JOHNATHAN, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/12/2020 | PETITION DATE |
| 3192 | APP OF TENNESSEE HM PLLC | STEIDL, ANDREW, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3193 | APP OF EAST TENNESSEE HM PLLC | STEIDL, ANDREW, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3194 | APP OF KENTUCKY ED PLLC | STEIN, JOSHUA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3195 | DEGARA APP PLLC | STEINACKER, CHRIS, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3196 | APP OF SOUTHERN ARIZONA ED LLC | STEINBRECHER, COREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/15/2022 | PETITION DATE |
| 3197 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | STEIN'S OCEAN FRONT COMPANY LLC | INDEPENDENT CONTRACTOR AGREEMENT DTD 6/15/2022 | PETITION DATE |
| 3198 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3199 | KIRBY EMERGENCY PHYSICIANS PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3200 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3201 | WOODLANDS EMERGENCY PHYSICIANS PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3202 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | Stephen Shields MD | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3203 | PROGRESSIVE MEDICAL ASSOCIATES PLC | STEPHENS, JORDON, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 3204 | APP OF TENNESSEE ED PLLC | STEPHENS, SAMANTHA, PA | PROVIDER EMPLOYMENT AGREEMENT 8/1/2021 | PETITION DATE |
| 3205 | APP OF ALABAMA HM LLC | STEPHENS, SARINA DENEA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/10/2022 | PETITION DATE |
| 3206 | APP OF INDIANA HM PLLC | STEPHENSON, LISA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/24/2020 | PETITION DATE |
| 3207 | APP OF INDIANA ED PLLC | STEPHENSON, LISA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/24/2020 | PETITION DATE |
| 3208 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3209 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3210 | KIRBY EMERGENCY PHYSICIANS PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3211 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3212 | WOODLANDS EMERGENCY PHYSICIANS PLLC | STERMOLE, LINDSEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/24/2022 | PETITION DATE |
| 3213 | APP OF SOUTHERN ARIZONA ED LLC | STERN, ALANA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3214 | APP OF SOUTH CAROLINA ED PLLC | STEVEN HALUS MD PC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 3215 | APP OF INDIANA ED PLLC | STEVENS, BENJAMIN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 3216 | APP OF KENTUCKY ED PLLC | STIDHAM, HUNTER, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/23/2017 | PETITION DATE |
| 3217 | APP OF SOUTHERN ARIZONA HM LLC | STOCKDALL, CHANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3218 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | STONECYPHER, JUSTIN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/17/2022 | PETITION DATE |
| 3219 | PROGRESSIVE MEDICAL ASSOCIATES PLC | STOWERS, ROBERT, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3220 | APP OF ALABAMA HM LLC | STOYAK, WHITNEY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/26/2018 | PETITION DATE |
| 3221 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | STRAACH, TYLER J, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 3222 | APP OF ALABAMA ED LLC | STRAIN, KELLEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 3223 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | STRAWN, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3224 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | STRAWN, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3225 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | STRAWN, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3226 | APP OF ALABAMA ED LLC | STRICKLAND, ADAM, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/13/2018 | PETITION DATE |
| 3227 | APP OF TENNESSEE ED PLLC | STRINGER, BEN, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 8/1/2017 | PETITION DATE |
| 3228 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | STRODER, RYAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3229 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | STRODER, RYAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3230 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | STRODER, RYAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3231 | APP OF NEW MEXICO ED PLLC | STRUNK, KATHERINE, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2022 | PETITION DATE |
| 3232 | APP OF IDAHO ED PLLC | STRYKER, SHELBY CUFFLEY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/5/2021 | PETITION DATE |
| 3233 | APPROVIDERS LLC | STURDIVANT, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 3234 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | STURGELL, JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3235 | APP OF TENNESSEE ED PLLC | SULLIVAN, CODY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3236 | APP OF TENNESSEE HM PLLC | SUMMERS, JEFFREY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/29/2020 | PETITION DATE |
| 3237 | APP OF FLORIDA ED PLLC | SUMRALL, ARTHUR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/24/2018 | PETITION DATE |
| 3238 | APPROVIDERS LLC | SUNDERLAND, PAUL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3239 | DEGARA APP PLLC | SURO, DEREK, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 5/4/2023 | PETITION DATE |
| 3240 | APP OF INDIANA ED PLLC | SUSTAD, JARED, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3241 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, MICHELE, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 3242 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, MICHELE, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 3243 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, MICHELE, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT | PETITION DATE |
| 3244 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, MICHELE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 3245 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3246 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SUTER, ROBERT, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3247 | DEGARA APP PLLC | SUTHERLAND, ELIZABETH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |
| 3248 | APP OF INDIANA ED PLLC | SUTTON, DEEANNA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/15/2018 | PETITION DATE |
| 3249 | DEGARA APP PLLC | SUTTON, JAMES, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/6/2018 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3250 | DEGARA PLLC | SUTTON, JAMES, DO | | PETITION DATE |
| 3251 | DEGARA PLLC | SUTTON, JAMES, DO | PHYSICIAN EMPLOYMENT AGREEMENT DTD 7/1/2016 | PETITION DATE |
| 3252 | HURON MEMORIAL HOSPITAL | SUTTON, JAMES, DO | COVERAGE SERVICES AGREEMENT DTD 10/1/2015 | PETITION DATE |
| 3253 | APP OF ALABAMA ED LLC | SUZOL HEALTH PLLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3254 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3255 | KIRBY EMERGENCY PHYSICIANS PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3256 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3257 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3258 | WOODLANDS EMERGENCY PHYSICIANS PLLC | SVACH, MEGAN, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/18/2019 | PETITION DATE |
| 3259 | DEGARA APP PLLC | SVINARICH, DIANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/8/2023 | PETITION DATE |
| 3260 | DEGARA APP PLLC | SVINARICH, DIANA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/8/2023 | PETITION DATE |
| 3261 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SWAIM, RICKY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3262 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | SWAIM, RICKY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3263 | APP OF INDIANA ED PLLC | SWANSON, BRYAN, DO | PROVIDER EMPLOYMENT AGREEMENT 6/26/2020 DTD 7/1/2020 | PETITION DATE |
| 3264 | APP OF NEW MEXICO ED PLLC | SYLVIA, SEAN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3265 | APP OF INDIANA ED PLLC | SYMOWICZ, JAY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 3266 | APP OF EAST TENNESSEE ED PLLC | TABOR, KRISTEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3267 | APP OF TENNESSEE ED PLLC | TABOR, KRISTEN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3268 | APP OF TENNESSEE HM PLLC | TAILLAC, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3269 | TEXOMA EMERGENCY PHYSICIANS PLLC | TAIWO, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 3270 | TEP SELECT EMERGENCY SPECIALISTS PLLC | TAIWO, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 3271 | APP OF SOUTHERN ARIZONA ED LLC | TALBERT, ANDREW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/1/2022 | PETITION DATE |
| 3272 | APP OF INDIANA ED PLLC | TAN-CREEVY, JENY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3273 | APP OF TENNESSEE HM PLLC | TANNER, RICHARD L, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/6/2019 | PETITION DATE |
| 3274 | DEGARA APP PLLC | TARABISHY, NOOR, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3275 | APPROVIDERS LLC | TARIQ, ALI, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/19/2019 | PETITION DATE |
| 3276 | APP OF ALABAMA HM LLC | TARIQ, ALI, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/5/2019 | PETITION DATE |
| 3277 | APP OF INDIANA ED PLLC | TARLTON, SCOTT, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 3278 | DEGARA APP PLLC | TATU, HORIA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/27/2018 | PETITION DATE |
| 3279 | DEGARA APP PLLC | TATU, HORIA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/13/2019 | PETITION DATE |
| 3280 | APP OF TENNESSEE ED PLLC | TAYLOR, KRISTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2023 | PETITION DATE |
| 3281 | APP OF TENNESSEE ED PLLC | TAYLOR, WILLIAM, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 3282 | APP OF FLORIDA ED LLC | TAYMAC MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT PHYSICIAN DTD 9/15/2020 | PETITION DATE |
| 3283 | APP OF NEW MEXICO ED PLLC | TEBO, COLLIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3284 | APP OF SOUTHERN ARIZONA ED LLC | TEGETHOFF, ANGELA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 3285 | APP OF TENNESSEE ED PLLC | TENBRINK, KELLY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2020 | PETITION DATE |
| 3286 | ALIGNMD OF ILLINOIS PLLC | TERRELL, CALVIN, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 11/7/2016 | PETITION DATE |
| 3287 | APP OF ILLINOIS ED PLLC | TERRELL, CALVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/14/2023 | PETITION DATE |
| 3288 | DEGARA APP PLLC | TERRITO, JEFFREY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/26/2018 | PETITION DATE |
| 3289 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3290 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3291 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3292 | KIRBY EMERGENCY PHYSICIANS PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3293 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TESORIERI, LAURA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3294 | APP OF INDIANA ED PLLC | THEODULE FAHY, JOHANNE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2021 | PETITION DATE |
| 3295 | DEGARA APP PLLC | THEWES, JEFFREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/15/2023 | PETITION DATE |
| 3296 | APP OF NEW MEXICO ED PLLC | THOMAS J TERRIAN INC | INDEPENDENT CONTRACTOR AGREEMENT DTD 10/26/2018 | PETITION DATE |
| 3297 | KIRBY EMERGENCY PHYSICIANS PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3298 | WOODLANDS EMERGENCY PHYSICIANS PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3299 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3300 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3301 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | THOMAS, ALYSSA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/14/2021 | PETITION DATE |
| 3302 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | THOMAS, AMBER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3303 | APP OF KENTUCKY ED PLLC | THOMAS, JONATHAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/21/2018 | PETITION DATE |
| 3304 | APP OF KENTUCKY ED PLLC | THOMAS, JONATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 3/21/2018 | PETITION DATE |
| 3305 | APPMDPARTNERS PLLC | THOMAS, JONATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/13/2019 | PETITION DATE |
| 3306 | APP OF SOUTH CAROLINA ED PLLC | THOMAS, MATHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3307 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | THOMAS, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2021 | PETITION DATE |
| 3308 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | THOMAS, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2021 | PETITION DATE |
| 3309 | APPTEXASED PLLC | THOMAS, MICHAEL, PA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT DTD 4/13/2019 | PETITION DATE |
| 3310 | APP OF TENNESSEE ED PLLC | THOMASON, JACK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 8/1/2018 | PETITION DATE |
| 3311 | APP OF TENNESSEE ED PLLC | THOMPSON, DOMINIQUE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2020 | PETITION DATE |
| 3312 | APP OF TENNESSEE ED PLLC | THOMPSON, DOMINIQUE, MD | INDEPENDENT CONTRACTOR PHYSICAN AGREEMENT DTD 9/9/2020 | PETITION DATE |
| 3313 | APP OF INDIANA ED PLLC | THOMPSON, JEFFREY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/31/2021 | PETITION DATE |
| 3314 | DEGARA APP PLLC | THOMPSON, MARK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 8/27/2018 | PETITION DATE |
| 3315 | APP OF TENNESSEE HM PLLC | THOMPSON, MELISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/24/2022 | PETITION DATE |
| 3316 | APP OF FLORIDA ED LLC | THOMPSON, TOMMY, II MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/12/2019 | PETITION DATE |
| 3317 | APP OF SOUTHERN ARIZONA HM LLC | THURUTHUMALY, CHRISTOPHER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3318 | APP OF SOUTHERN ARIZONA ED LLC | TIDWELL, ROBERT, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3319 | APP OF TENNESSEE ED PLLC | TILSON, FORREST, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/9/2019 | PETITION DATE |
| 3320 | APP OF TENNESSEE HM PLLC | TIN, THAN ZAW WIN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 3321 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | TOMSLAND, AARON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3322 | APP OF TENNESSEE HM PLLC | TOBEY, JAQUELINE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/11/2019 | PETITION DATE |
| 3323 | APP OF INDIANA ED PLLC | TODD, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/27/2020 | PETITION DATE |
| 3324 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | TOKAR, MARTA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3325 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS LCC | TOKAR, MARTA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3326 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | TOKAR, MARTA, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3327 | ACUTE CARE SPECIALISTS LLC | TOLLESON, MICHAEL, FNP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/2/2022 | PETITION DATE |
| 3328 | APP OF ALABAMA ED LLC | TOMASIE, KELLY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3329 | APP OF ALABAMA HM LLC | TOMLIN, CLARISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 3330 | APP OF TENNESSEE PLLC | TOMPKINS, JAMES, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 8/1/2021 | PETITION DATE |
| 3331 | APP OF TENNESSEE ED PLLC | TOMPKINS, RONALD, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3332 | APP OF SOUTHERN ARIZONA HM LLC | TONKINSON, SANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3333 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TORIANI, MAKENZIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3334 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | TOUCHSTONE, ERIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/23/2019 | PETITION DATE |
| 3335 | CAPITAL EMERGENCY PHYSICIANS LLC | TOUCHSTONE, ERIN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/23/2019 | PETITION DATE |
| 3336 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3337 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3338 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3339 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3340 | KIRBY EMERGENCY PHYSICIANS PLLC | TOWNS, JACOB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/20/2022 | PETITION DATE |
| 3341 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 3342 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 3343 | KIRBY EMERGENCY PHYSICIANS PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 3344 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 3345 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRACY, BRETT, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 3346 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRACY, DARLENE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3347 | KIRBY EMERGENCY PHYSICIANS PLLC | TRACY, DARLENE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3348 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRACY, DARLENE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3349 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRACY, DARLENE, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3350 | CAPITAL EMERGENCY PHYSICIANS LLC | TRAHAN, KAYLISE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/27/2021 | PETITION DATE |
| 3351 | APP OF MISSISSIPPI ED LLC | TRAHAN, KAYLISE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 7/27/2021 | PETITION DATE |
| 3352 | KIRBY EMERGENCY PHYSICIANS PLLC | TRAN, BOI PHUONG, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3353 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRAN, BOI PHUONG, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3354 | APP TEXAS ED PLLC | TRAN, MICHAEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 3355 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3356 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3357 | KIRBY EMERGENCY PHYSICIANS PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3358 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3359 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRAN, TRAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3360 | APPTEXASED PLLC | TRAYLOR, JEREMY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/31/2021 | PETITION DATE |
| 3361 | APP OF INDIANA ED PLLC | TRAYLOR, LOGAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/19/2020 | PETITION DATE |
| 3362 | APP OF TENNESSEE HM PLLC | TREADWAY, RICHARD, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/23/2020 | PETITION DATE |
| 3363 | APP OF TENNESSEE HM PLLC | TREAT, SAMUEL, MD | PROVIDER EMPLOYMENT DTD 1/16/2023 | PETITION DATE |
| 3364 | APP OF TENNESSEE ED PLLC | TRENT, ANTHONY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/29/2019 | PETITION DATE |
| 3365 | DEGARA APP PLLC | TRENTHAM, KIRK, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 10/21/2019 | PETITION DATE |
| 3366 | KALAMAZOO EMERGENCY ASSOCIATES PLC | TRESSEL, WILLIAM | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 3367 | KALAMAZOO EMERGENCY ASSOCIATES PLC | TRICHLER, TIMOTHY | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 3368 | PROGRESSIVE MEDICAL ASSOCIATES PLC | TRIFUNOVIC, ALEKSANDRA, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3369 | APP OF ILLINOIS HM PLLC | TRINH, KATHLEEN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/23/2019 | PETITION DATE |
| 3370 | APP OF INDIANA ED PLLC | TRISTANO, JENNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/4/2020 | PETITION DATE |
| 3371 | APP OF INDIANA HM PLLC | TRISTANO, JENNY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 11/4/2020 | PETITION DATE |
| 3372 | APP OF SOUTHERN ARIZONA ED LLC | TROTT, AMY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/28/2022 | PETITION DATE |
| 3373 | PROGRESSIVE MEDICAL ASSOCIATES LLC | TROTTER, ZOLA NONI, MD | PROVIDER INDEPENDENT CONTRACTOR  AGREEMENT DTD 7/25/2019 | PETITION DATE |
| 3374 | KIRBY EMERGENCY PHYSICIANS PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3375 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3376 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3377 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3378 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRUJILLI, JORGE, MD | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3379 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3380 | KIRBY EMERGENCY PHYSICIANS PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3381 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3382 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3383 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TRUJILLO, JORGE, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3384 | APP OF NEW MEXICO ED PLLC | TRUJILLO, MICHELLE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/11/2018 | PETITION DATE |
| 3385 | APP OF ILLINOIS ED PLLC | TRUKOVA, KRISTEN, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/12/2019 | PETITION DATE |
| 3386 | APP OF MISSISSIPPI ED LLC | TRUMP, DERRICK, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/2/2020 | PETITION DATE |
| 3387 | APP OF SOUTHERN ARIZONA ED LLC | TRUXILLO, MARK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3388 | APP OF NEW MEXICO ED PLLC | TSIGELNITSKIY, ALEKSANDR, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 3/12/2020 | PETITION DATE |
| 3389 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3390 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3391 | KIRBY EMERGENCY PHYSICIANS PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3392 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3393 | WOODLANDS EMERGENCY PHYSICIANS PLLC | TSUNG, ANN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3394 | KIRBY EMERGENCY PHYSICIANS PLLC | TU, Y CHRISTIAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3395 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TU, Y CHRISTIAN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3396 | APP OF TENNESSEE ED PLLC | TUCKER, ANDREW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3397 | APP OF ALABAMA ED LLC | TUCKER, BRITTANY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 10/15/2021 | PETITION DATE |
| 3398 | APP OF ALABAMA ED LLC | TUCKER, CAREY, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3399 | APP OF EAST TENNESSEE HM PLLC | TUCKER, CASSANDRA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 3400 | APP OF TENNESSEE ED PLLC | TUCKER, CASSANDRA, NP | PROVIDER EMPLOYMENT  AGREEMENT  DTD 7/1/2021 | PETITION DATE |
| 3401 | DEGARA APP PLLC | TUCZYNSKI, SAMANTHA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/23/2023 | PETITION DATE |
| 3402 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | TULSIAK, DAVID, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/29/2020 | PETITION DATE |
| 3403 | APP OF TENNESSEE ED PLLC | TURNER, CHRISTOPHER, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 3404 | APP OF NEW MEXICO ED PLLC | TURPIN-MCCOULLEY, BARBARA, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/4/2022 | PETITION DATE |
| 3405 | DEGARA APP PLLC | TWEDDLE, BRIAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/6/2018 | PETITION DATE |
| 3406 | KIRBY EMERGENCY PHYSICIANS PLLC | TY, BRIDGETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3407 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | TY, BRIDGETTE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3408 | DEGARA APP PLLC | UBOKUDOM, UBONG, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 1/9/2019 | PETITION DATE |
| 3409 | PROGRESSIVE MEDICAL ASSOCIATES LLC | ULLMAN, NACHMAN, DO | PROVIDER INDEPENDENT CONTRACTOR  AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 3410 | APP OF FLORIDA ED LLC | ULLON, ANGELA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2021 | PETITION DATE |
| 3411 | APP OF SOUTH CAROLINA HM, PLLC | ULRICH, REBECCA | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3412 | APP OF MISSISSIPPI ED LLC | UNGER, JEREMY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3413 | APPROVIDERS LLC | UNKENHOLZ, KARL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3414 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | UPCHURCH, STAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 3415 | APP OF SOUTHERN ARIZONA ED LLC | URATA, KIEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 3416 | WOODLANDS EMERGENCY PHYSICIANS PLLC | USHER, CINDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2020 | PETITION DATE |
| 3417 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | USHER, CINDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2020 | PETITION DATE |
| 3418 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | USHER, CINDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2020 | PETITION DATE |
| 3419 | KIRBY EMERGENCY PHYSICIANS PLLC | USHER, CINDY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/13/2020 | PETITION DATE |
| 3420 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3421 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3422 | KIRBY EMERGENCY PHYSICIANS PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3423 | WOODLANDS EMERGENCY PHYSICIANS PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3424 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | VALDEZ, LEANDRO, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3425 | APP OF FLORIDA HM LLC | VALKANAS, ANDREW, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3426 | APP OF FLORIDA HM LLC | VALKANAS, STEVEN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/13/2019 | PETITION DATE |
| 3427 | KALAMAZOO EMERGENCY ASSOCIATES PLC | VAN ALSTEN, STEPHANIE, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3428 | DEGARA APP PLLC | VANDERAUE, ELIZABETH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2022 | PETITION DATE |
| 3429 | APP OF TENNESSEE ED PLLC | VANDERVELDT, GARIG, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 3430 | APP OF ALABAMA ED LLC | VANN, RICHARD ANDREW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/7/2018 | PETITION DATE |
| 3431 | APP OF TENNESSEE HM PLLC | VANOVER, DAWN, NP | PROVIDER EMPLOYMENT DTD 11/1/2021 | PETITION DATE |
| 3432 | APP OF TENNESSEE HM PLLC | VAUGHN, ALBERT, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/24/2019 | PETITION DATE |
| 3433 | CAPITAL EMERGENCY PHYSICIANS LLC | VAUGHN, HUNTER, NP | INDEPENDENT CONTRACTOR NURSE PRACTITIONER AGREEMENT DTD 11/12/2019 | PETITION DATE |
| 3434 | APP OF ALABAMA ED LLC | VAUGHN, KATHY, NP | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 5/4/2017 | PETITION DATE |
| 3435 | APP OF ALABAMA ED LLC | VAUGHN, KATHY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3436 | APP OF ALABAMA ED LLC | VAUGHN, KATHY, NP | PROVIDER EMPLOMENT AGREEMENT DTD 8/25/2017 | PETITION DATE |
| 3437 | APP OF FLORIDA ED LLC | VEENEMA, KENNETH, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/5/2020 | PETITION DATE |
| 3438 | APPTEXASED PLLC | VELASCO, JEREMIAH, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2023 | PETITION DATE |
| 3439 | APP OF TENNESSEE ED PLLC | VENABLE, ANDREW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/1/2023 | PETITION DATE |
| 3440 | APP OF NEW MEXICO HM PLLC | VENEPALLY, RAM MOHAN R, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/6/2022 | PETITION DATE |
| 3441 | DEGARA APP PLLC | VENKITAPATHY, DORAISAMY, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 3442 | PROGRESSIVE MEDICAL ASSOCIATES PLC | VERDE & CO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/14/2023 | PETITION DATE |
| 3443 | APP OF NEW MEXICO HM PLLC | VERGARA, ROBERT, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2022 | PETITION DATE |
| 3444 | DEGARA APP PLLC | VERMILLION, SARAH, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/15/2023 | PETITION DATE |
| 3445 | APP OF SOUTHERN ARIZONA ED LLC | VERSON, JOSHUA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/21/2021 | PETITION DATE |
| 3446 | APP OF SOUTH CAROLINA ED PLLC | VERT, JAMES, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3447 | KALAMAZOO EMERGENCY ASSOCIATES PLC | VICKERY, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2023 | PETITION DATE |
| 3448 | APPTEXAS HM PLLC | VICKERY, ROBERTA, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3449 | WOODLANDS EMERGENCY PHYSICIANS PLLC | VIDRINE, BRANDON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3450 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | VIDRINE, BRANDON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3451 | KIRBY EMERGENCY PHYSICIANS PLLC | VIDRINE, BRANDON, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3452 | PROGRESSIVE MEDICAL ASSOCIATES PLC | VILLA , JORDAN, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/15/2022 | PETITION DATE |
| 3453 | APP OF FLORIDA ED LLC | VINCENT, AMANDA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3454 | PROGRESSIVE MEDICAL ASSOCIATES PLC | VINCENT, TRACY, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3455 | DEGARA APP PLLC | VINCKE, SARAH, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT 9/8/2018 DTD 11/1/2018 | PETITION DATE |
| 3456 | APP OF MISSISSIPPI ED LLC | VINES, WREN NIGHTENGALE | PROVIDER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3457 | APP OF SOUTH CAROLINA ED PLLC | VINUYA, ALEXANDER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2017 | PETITION DATE |
| 3458 | DEGARA APP PLLC | VISINTINE, KIMBERLY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3459 | APP OF FLORIDA ED LLC | VITALITY MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/3/2020 | PETITION DATE |
| 3460 | APP OF ALABAMA ED LLC | VITALITY MEDICAL LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2023 | PETITION DATE |
| 3461 | APP OF TENNESSEE ED PLLC | VITTATOE, DANIELLE, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/6/2019 | PETITION DATE |
| 3462 | DEGARA APP PLLC | VITITTOW, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3463 | APP OF INDIANA ED PLLC | VIVIO, FRANK, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/15/2021 | PETITION DATE |
| 3464 | APP OF INDIANA ED PLLC | VONDERHAAR, JONATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3465 | KALAMAZOO EMERGENCY ASSOCIATES PLC | VONDY, CHANDLER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3466 | DEGARA APP PLLC | VREIBEL, LEAH, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3467 | KALAMAZOO EMERGENCY ASSOCIATES PLC | VRYHOF, NICHOLAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2023 | PETITION DATE |
| 3468 | APP OF INDIANA ED PLLC | VUCKOVIC, STEVAN DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/29/2020 | PETITION DATE |
| 3469 | APP OF INDIANA ED PLLC | VUKORPA, MEGHAN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3470 | APPTEXASED PLLC | WAASO, KIMBERLY, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3471 | APP OF INDIANA ED PLLC | WADE, GREGORY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 3/1/2021 | PETITION DATE |
| 3472 | ALIGNMD OF NEW MEXICO PLLC | WAGGENER, MARK, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICAN DTD 8/21/2016 | PETITION DATE |
| 3473 | APP OF KENTUCKY ED PLLC | WAGNER, CHRISTINA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/30/2019 | PETITION DATE |
| 3474 | APP OF ALABAMA ED LLC | WAGNER, GREGORY VAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/10/2021 | PETITION DATE |
| 3475 | APP OF ALABAMA ED LLC | WAGNER, MICHAEL, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/2/2020 | PETITION DATE |
| 3476 | DEGARA APP PLLC | WAHL, DANIEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/31/2018 | PETITION DATE |
| 3477 | DEGARA APP PLLC | WAHL, DANIEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/16/2018 | PETITION DATE |
| 3478 | APP OF INDIANA ED PLLC | WAKIM, NICHOLAS, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3479 | APP OF MISSISSIPPI ED LLC | WALCHAK, LEANNE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/23/2018 | PETITION DATE |
| 3480 | APPTEXASED PLLC | WALDER, RACHEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 5/29/2019 | PETITION DATE |
| 3481 | APPTEXASHM PLLC | WALDER, RACHEL, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/9/2019 | PETITION DATE |
| 3482 | APPTEXASED PLLC | WALDER, RACHEL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2017 | PETITION DATE |
| 3483 | APP OF TENNESSEE HM PLLC | WALKER, EVERALD, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/2/2019 | PETITION DATE |
| 3484 | APP OF TENNESSEE ED PLLC | WALKER, JENNIFER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/27/2019 | PETITION DATE |
| 3485 | ACUTE CARE SPECIALISTS LLC | WALKER, KRISTEN, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/8/2022 | PETITION DATE |
| 3486 | APP OF EAST TENNESSEE ED PLLC | WALKER, NANCY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/31/2021 | PETITION DATE |
| 3487 | APP OF TENNESSEE HM PLLC | WALKER, NANCY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 1/31/2021 | PETITION DATE |
| 3488 | APP OF TENNESSEE ED PLLC | WALL, MICHAEL, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 2/10/2020 | PETITION DATE |
| 3489 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WALLACE, CHRISTOPHER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 9/6/2018 | PETITION DATE |
| 3490 | APP OF NEW MEXICO ED PLLC | WALLACE, LYDIA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/14/2022 | PETITION DATE |
| 3491 | APP OF NEW MEXICO ED PLLC | WALLACE, LYDIA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/14/2018 | PETITION DATE |
| 3492 | APP OF EAST TENNESSEE ED PLLC | WALSH, KATIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3493 | APP MANAGEMENT CO LLC | WALSH, THOMAS, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 7/25/2019 | PETITION DATE |
| 3494 | APP OF NEW MEXICO ED PLLC | WALSH, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/25/2019 | PETITION DATE |
| 3495 | APP OF TENNESSEE ED PLLC | WALTERS, RUSSELL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/20/2021 | PETITION DATE |
| 3496 | APP OF EAST TENNESSEE ED PLLC | WALTERS, RUSSELL, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/20/2021 | PETITION DATE |
| 3497 | DEGARA APP PLLC | WANDELOSKI, STANLEY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 12/4/2018 | PETITION DATE |
| 3498 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WANG, LILY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 9/14/2019 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3499 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WANG, MING, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3500 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WANG, MING, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3501 | KIRBY EMERGENCY PHYSICIANS PLLC | WANG, MING, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3502 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WANG, MING, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3503 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3504 | KIRBY EMERGENCY PHYSICIANS PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3505 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3506 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3507 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WANG, WAYNE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3508 | DEGARA APP PLLC | WARD, ROGER, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 9/23/2018 | PETITION DATE |
| 3509 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WARFORD, MONIQUE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3510 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WARFORD, MONIQUE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3511 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WARFORD, MONIQUE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3512 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | WARNER, SIMON, PA | EMPLOYMENT LETTER DTD 6/18/2019 | PETITION DATE |
| 3513 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | WARNER, SIMON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3514 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | WARNER, SIMON, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3515 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | WARNER, TRACY, APRN | EMPLOYMENT LETTER DTD 6/18/2019 | PETITION DATE |
| 3516 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | WARNER, TRACY, APRN | PART-TIME EMPLOYMENT OFFER LETTER DTD 6/18/2019 | PETITION DATE |
| 3517 | DEGARA APP PLLC | WARREN, JOSEPH, DO | PHYSICIAN EMPLOYMENT AGREEMENT | PETITION DATE |
| 3518 | DEGARA PLLC | WARREN, JOSEPH, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 4/1/2016 | PETITION DATE |
| 3519 | APP OF TENNESSEE HM PLLC | WASCO, OLIVIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/29/2021 | PETITION DATE |
| 3520 | APP OF EAST TENNESSEE HM PLLC | WASCO, OLIVIA, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 11/29/2021 | PETITION DATE |
| 3521 | APP OF SOUTHERN ARIZONA ED LLC | WASIAK, DAVID, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3522 | APP OF TENNESSEE HM PLLC | WASSON, RANDALL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3523 | DEGARA APP PLLC | WATSON, MICHAEL, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3524 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WATSON, MICHELLE, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/30/2020 | PETITION DATE |
| 3525 | APP OF ALABAMA ED LLC | WATSON, WHITNEY, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 11/1/2021 | PETITION DATE |
| 3526 | APPROVIDERS LLC | WEAKLEY, RYAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/12/2020 | PETITION DATE |
| 3527 | APP OF TENNESSEE ED PLLC | WEBB, CALEB, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2022 | PETITION DATE |
| 3528 | DEGARA APP PLLC | WEBER, CRYSTAL, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3529 | APP OF SOUTH CAROLINA ED PLLC | WEINSTEIN, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2021 | PETITION DATE |
| 3530 | PROGRESSIVE MEDICAL ASSOCIATES PLC | WEINTRAUB, ANDREW, PA | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3531 | APP OF ILLINOIS ED PLLC | WEISSLER, JONATHAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/1/2020 | PETITION DATE |
| 3532 | DEGARA APP PLLC | WEITZER, MAYA, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/30/2022 | PETITION DATE |
| 3533 | DEGARA APP PLLC | WELCH, MELISSA | ADVANCED PRACTICE PROVIDER EMPLOYMENT AGREEMENT W2 DTD 6/19/2017 | PETITION DATE |
| 3534 | DEGARA PLLC | WELCH, MELISSA | MID-LEVEL EMPLOYMENT AGREEMENT DTD 2/1/2016 | PETITION DATE |
| 3535 | DEGARA PLLC | WELCH, MELISSA | MID-LEVEL EMPLOYMENT AGREEMENT DTD 9/1/2016 | PETITION DATE |
| 3536 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WELCH, MELISSA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 1/27/2020 | PETITION DATE |
| 3537 | APP OF TENNESSEE ED PLLC | WELDEN, MELISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 10/1/2021 | PETITION DATE |
| 3538 | ALIGN MD PLLC | WELKER, WESTON, MD | INDEPENDENT CONTRACTOR AGREEMENT; REGIONAL MEDICAL CENTER - JACKSONVILLE, AL | PETITION DATE |
| 3539 | APP OF ALABAMA ED LLC | WELKER, WESTON, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/2/2017 | PETITION DATE |
| 3540 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WELLER, JAMES, MD | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 3541 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WELLER, JAMES, MD | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 3542 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WELLER, JAMES, MD | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 3543 | KIRBY EMERGENCY PHYSICIANS PLLC | WELLER, JAMES, MD | INDEPENDENT CONTRACTOR AGREEMENT | PETITION DATE |
| 3544 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | WELSH, KELLY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 10/21/2021 | PETITION DATE |
| 3545 | APP OF INDIANA ED PLLC | WELSHHANS, ELIZABETH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3546 | DEGARA APP PLLC | WELWARTH, JEREMY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3547 | APP OF EAST TENNESSEE ED PLLC | WENDT, KRISTEN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 6/1/2022 | PETITION DATE |
| 3548 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WENGER, ANDREW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/26/2019 | PETITION DATE |
| 3549 | APP OF SOUTHERN ARIZONA ED LLC | WEST, CLAIRE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3550 | APP OF NEW MEXICO ED PLLC | WEST, STACIE, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3551 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3552 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | CONTRACT EMPLOYEE AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3553 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3554 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | AGREEMENT DTD 8/1/2019 | PETITION DATE |
| 3555 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WESTERN MICHIGAN UNIVERSITY | CONTRACT EMPLOYEE AGREEMENT  DTD 7/1/2023 | PETITION DATE |
| 3556 | APP OF INDIANA ED PLLC | WESTFALL, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 3557 | APP OF INDIANA HM PLLC | WESTFALL, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 10/5/2020 | PETITION DATE |
| 3558 | APP OF TENNESSEE ED PLLC | WHALEY, HEATHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT 10/9/2019 DTD 1/1/2020 | PETITION DATE |
| 3559 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WHATLEY, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3560 | APP OF ALABAMA HM LLC | WHEAT, MICHAEL, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2022 | PETITION DATE |
| 3561 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WHELHAM, NATHAN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3562 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WHELHAM, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT 2/23/2020 DTD 7/1/2022 | PETITION DATE |
| 3563 | CAPITAL EMERGENCY PHYSICIANS LLC | WHITAKER, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3564 | APP OF MISSISSIPPI ED LLC | WHITAKER, ADAM, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2021 | PETITION DATE |
| 3565 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | WHITE, FABER, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 12/18/2021 | PETITION DATE |
| 3566 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | WHITE, HEBRON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3567 | APP OF TENNESSEE ED PLLC | WHITE, MATTHEW, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3568 | DEGARA APP PLLC | WHITFORD, MICHELLE, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |
| 3569 | APP OF MISSISSIPPI ED LLC | WIERZBICKI, DEREK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/21/2018 | PETITION DATE |
| 3570 | APP OF KENTUCKY ED PLLC | WIGGINS, BRITTNI, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/21/2020 | PETITION DATE |
| 3571 | APP MDPARTNERS PLLC | WIGGINS, MATTHEW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 1/23/2019 | PETITION DATE |
| 3572 | APP OF MISSISSIPPI ED LLC | WIGGINS, MATTHEW, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/12/2018 | PETITION DATE |
| 3573 | DEGARA APP PLLC | WIKLINS, DON | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 4/15/2017 | PETITION DATE |
| 3574 | APP OF TENNESSEE HM PLLC | WILD, MELISSA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3575 | GREEN RIVER EMERGENCY PHYSICIANS PLLC | WILDER, DEBRA, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 10/7/2016 | PETITION DATE |
| 3576 | LEADING EDGE MEDICAL ASSOCIATES PLLC | WILDER, MEGAN, FNP | ADVANCE PRACTICE PROVIDER EMPLOYMENT AGREEMENT FULL TIME | PETITION DATE |
| 3577 | LEADING EDGE MEDICAL ASSOCIATES PLLC | WILDER, MEGAN, FNP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT | PETITION DATE |
| 3578 | DEGARA APP PLLC | WILK, MARGARET, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3579 | DEGARA APP PLLC | WILKERSON, DANIEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/21/2018 | PETITION DATE |
| 3580 | PROGRESSIVE MEDICAL ASSOCIATES PLC | WILKINS, RACHEL, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3581 | APPTEXASED PLLC | WILKINSON, EDUARDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/1/2017 | PETITION DATE |
| 3582 | APP OF NEW MEXICO ED PLLC | WILKINSON, EDUARDO, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 7/11/2019 | PETITION DATE |
| 3583 | APP OF INDIANA ED PLLC | WILKO, ANTHONY, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/26/2020 | PETITION DATE |
| 3584 | APP OF MISSISSIPPI ED LLC | WILLIAMS, BRADLEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3585 | CAPITAL EMERGENCY PHYSICIANS LLC | WILLIAMS, BRADLEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2022 | PETITION DATE |
| 3586 | APP OF MISSISSIPPI ED LLC | WILLIAMS, CARRIE, DO | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 4/26/2018 | PETITION DATE |
| 3587 | APP OF ALABAMA ED LLC | WILLIAMS, CHRISTOPHER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/1/2021 | PETITION DATE |
| 3588 | APP OF MISSISSIPPI ED LLC | WILLIAMS, DANURIUS, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/20/2018 | PETITION DATE |
| 3589 | APP OF ALABAMA ED LLC | WILLIAMS, EDWARD, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 12/1/2021 | PETITION DATE |

SCHEDULE 1
CONTRACTS

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3590 | APP OF ALABAMA ED LLC | WILLIAMS, EDWARD, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3591 | LONGVIEW EMERGENCY MEDICINE ASSOCIATES PLLC (D/B/A LEADING EDGE MEDICAL ASSOCIATES PLLC) | WILLIAMS, GREG | PROVIDER EMPLOYMENT AGREEMENT DTD 7/26/2019 | PETITION DATE |
| 3592 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | WILLIAMS, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3593 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | WILLIAMS, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3594 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS PLLC | WILLIAMS, JAMES, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3595 | ACUTE CARE SPECIALISTS LLC | WILLIAMS, JASMINE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3596 | KIRBY EMERGENCY PHYSICIANS PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3597 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3598 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3599 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3600 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WILLIAMS, KEVIN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 3/20/2022 | PETITION DATE |
| 3601 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3602 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3603 | KIRBY EMERGENCY PHYSICIANS PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3604 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3605 | WOODLANDS EMERGENCY PHYSICIANS PLLC | WILLIAMS, LESLI, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/15/2022 | PETITION DATE |
| 3606 | APP OF SOUTHERN ARIZONA ED LLC | WILLIAMS, MICHELLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3607 | APP OF ALABAMA ED LLC | WILLIAMS, SHERRY, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/25/2018 | PETITION DATE |
| 3608 | APP OF SOUTHERN ARIZONA ED LLC | WILLIAMS, STEPHANIE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3609 | APP OF ALABAMA ED LLC | WILLIAMSON, ASHLEY, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/29/2020 | PETITION DATE |
| 3610 | APP OF ALABAMA ED LLC | WILLIAMSON, LEAH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/9/2018 | PETITION DATE |
| 3611 | APP OF ALABAMA ED LLC | WILLIAMSON, MARLON CHAD, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 5/30/2018 | PETITION DATE |
| 3612 | DEGARA APP PLLC | WILLY, MILDRED, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 2/21/2020 | PETITION DATE |
| 3613 | APP OF EAST TENNESSEE ED PLLC | WILSON, AARON, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3614 | APP OF KENTUCKY ED PLLC | WILSON, ERICA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/1/2021 | PETITION DATE |
| 3615 | APP OF TENNESSEE ED PLLC | WILSON, JACOB, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 6/17/2020 | PETITION DATE |
| 3616 | APP OF TENNESSEE HM PLLC | WILSON, LAUREN, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 7/17/2019 | PETITION DATE |
| 3617 | APP OF TENNESSEE ED PLLC | WILSON, MERNA, DNP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3618 | APP OF MISSISSIPPI ED LLC | WILSON, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/24/2018 | PETITION DATE |
| 3619 | APP OF FLORIDA ED LLC | WILSON, MICHAEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/30/2019 | PETITION DATE |
| 3620 | APP OF TENNESSEE ED PLLC | WILSON, PATRICIA, PA | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 8/22/2018 | PETITION DATE |
| 3621 | APP OF ALABAMA HM LLC | WILSON, PHILIP, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/22/2022 | PETITION DATE |
| 3622 | APP OF ALABAMA ED LLC | WILSON, SKYLAR, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/13/2018 | PETITION DATE |
| 3623 | PROGRESSIVE MEDICAL ASSOCIATES LLC | WINCHELL, JOSEPH, DO | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3624 | APP OF SOUTHERN ARIZONA ED LLC | WINCHELL, JOSEPH, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/1/2022 | PETITION DATE |
| 3625 | KIRBY EMERGENCY PHYSICIANS PLLC | WINGKUN, NEIL-JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3626 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | WINGKUN, NEIL-JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3627 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | WINGKUN, NEIL-JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3628 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | WINGKUN, NEIL-JEREMY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3629 | APP OF SOUTHERN ARIZONA HM LLC | WINSTON, WREN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 5/1/2021 | PETITION DATE |
| 3630 | PROGRESSIVE MEDICAL ASSOCIATES PLC | WINTER, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/13/2021 | PETITION DATE |
| 3631 | APP OF ALABAMA ED LLC | WISDA, JOHN, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 5/1/2023 | PETITION DATE |
| 3632 | APP OF INDIANA ED PLLC | WISE, MORGAN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 11/15/2023 | PETITION DATE |
| 3633 | APP OF TENNESSEE ED PLLC | WISEMAN, SUMMER, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 12/14/2018 | PETITION DATE |
| 3634 | KALAMAZOO EMERGENCY ASSOCIATES PLC | WOLF, MATTHEW, MD | PROVIDER EMPLOYMENT  AGREEMENT DTD 7/1/2023 | PETITION DATE |
| 3635 | ACUTE CARE SPECIALISTS LLC | WONG, NERI, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/15/2023 | PETITION DATE |
| 3636 | APP OF MISSISSIPPI ED LLC | WOOD, ARTHUR, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/11/2018 | PETITION DATE |
| 3637 | PROGRESSIVE MEDICAL ASSOCIATES PLC | WOOD, LINDSEY, NP | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3638 | APP OF ALABAMA ED LLC | WOODHAM, CYNTHIA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3639 | APP OF ALABAMA HM LLC | WOODHAM, REGAN, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2021 | PETITION DATE |
| 3640 | APP OF ALABAMA ED LLC | WOODHAM, REGAN, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2021 | PETITION DATE |
| 3641 | APPROVIDERS LLC | WOODLANDS RHEUMATOLOGY CLINIC, THE | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 12/11/2019 | PETITION DATE |
| 3642 | APP TEXAS ED PLLC | WOODS, PATRICK, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT  DTD 6/15/2023 | PETITION DATE |
| 3643 | ACUTE CARE SPECIALISTS LLC | WORD, AUSTIN, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/19/2022 | PETITION DATE |
| 3644 | APP OF ILLINOIS ED PLLC | WREN, KELLY, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/15/2020 | PETITION DATE |
| 3645 | DEGARA APP PLLC | WRIGHT, ANTHONY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 1/1/2023 | PETITION DATE |
| 3646 | APP OF ALABAMA ED LLC | WRIGHT, JOHN, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 6/30/2022 | PETITION DATE |
| 3647 | APP OF TENNESSEE ED PLLC | WRIGHT, KASEY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2024 | PETITION DATE |
| 3648 | APP OF TENNESSEE HM PLLC | WRIGHT, MATHEW, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 8/1/2024 | PETITION DATE |
| 3649 | DEGARA APP PLLC | WRIGHT, SHAWNA, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 8/14/2018 | PETITION DATE |
| 3650 | DEGARA PLLC | WRIGHT, SHAWNA, DO | PHYSICIAN EMPLOYMENT AGREEMENT  DTD 7/1/2015 | PETITION DATE |
| 3651 | ALIGNMD OF ILLINOIS PLLC | WROBEL, LEA, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 10/28/2016 | PETITION DATE |
| 3652 | APP OF NEW MEXICO ED PLLC | WULF, THOMAS, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/4/2022 | PETITION DATE |
| 3653 | APP OF NEW MEXICO HM PLLC | WUEHRICH, JOHN, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 2/17/2022 | PETITION DATE |
| 3654 | TEP SELECT EMERGENCY SPECIALISTS PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3655 | TEXOMA EMERGENCY PHYSICIANS, PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3656 | TEXOMA EMERGENCY PHYSICIANS, PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/1/2021 | PETITION DATE |
| 3657 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3658 | TOWN SQUARE EMERGENCY ASSOCIATES PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3659 | TEXOMA EMERGENCY PHYSICIANS, PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3660 | TEXOMA EMERGENCY PHYSICIANS, PLLC | WUSSOW, JOEL, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3661 | CAPITAL EMERGENCY PHYSICIANS LLC | YAKM LLC | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2023 | PETITION DATE |
| 3662 | APP OF SOUTHERN ARIZONA ED LLC | YANG, THOMAS, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 8/9/2022 | PETITION DATE |
| 3663 | APP OF MISSISSIPPI ED LLC | YARBROUGH, BENJAMIN, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 2/14/2018 | PETITION DATE |
| 3664 | APP OF MISSISSIPPI ED LLC | YARBROUGH, BENJAMIN, MD | PHYSICIAN EMPLOYMENT AGREEMENT DTD 4/11/2018 | PETITION DATE |
| 3665 | APP OF TENNESSEE HM PLLC | YARID, FREDERICK, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 10/4/2019 | PETITION DATE |
| 3666 | CAPITAL EMERGENCY PHYSICIANS MADISON LLC | YATES, LEIGH, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 10/22/2019 | PETITION DATE |
| 3667 | APP OF EAST TENNESSEE HM PLLC | YEARGAN, HEATHER, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2022 | PETITION DATE |
| 3668 | TEP SELECT EMERGENCY SPECIALISTS PLLC | YEDULAPURAM, MANOHAR, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/1/2022 | PETITION DATE |
| 3669 | APPROVIDERS LLC | YEH, AMY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 9/1/2022 | PETITION DATE |
| 3670 | KALAMAZOO EMERGENCY ASSOCIATES PLC | YETMAN, ANDREW, MD | PROVIDER EMPLOYMENT AGREEMENT DTD 6/29/2018 | PETITION DATE |
| 3671 | KALAMAZOO EMERGENCY ASSOCIATES PLC | YETMAN, ANDREW, MD | EMPLOYMENT AGREEMENT MEMBER  DTD 1/1/2014 | PETITION DATE |
| 3672 | APP OF NEW MEXICO ED PLLC | YOON, BARBARA, NP | ADVANCED PRACTITIONER EMPLOYMENT AGREEMENT DTD 6/20/2019 | PETITION DATE |
| 3673 | APP OF ALABAMA ED LLC | YOUNG, ELIZABETH, DO | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/1/2023 | PETITION DATE |

| # | DEBTOR CONTRACT PARTY | COUNTERPARTY NAME | CONTRACT TITLE | REJECTION DATE |
|---|---|---|---|---|
| 3674 | APP OF TENNESSEE ED PLLC | YOUNG, GARY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 3675 | APP OF EAST TENNESSEE ED PLLC | YOUNG, GARY, DO | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/24/2023 | PETITION DATE |
| 3676 | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS LLC | YOUNG, JAMES, MD | PART-TIME EMPLOYMENT AGREEMENT | PETITION DATE |
| 3677 | APP OF TENNESSEE ED PLLC | YOUNG, JEFFREY, PA | PROVIDER EMPLOYMENT AGREEMENT  DTD 3/1/2021 | PETITION DATE |
| 3678 | ACUTE CARE SPECIALISTS LLC | YOUNG, KATHERYN, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 4/15/2021 | PETITION DATE |
| 3679 | APP OF TENNESSEE HM PLLC | YOUNT, LAURA, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 5/15/2023 | PETITION DATE |
| 3680 | APP OF TENNESSEE ED PLLC | YOUNT, WILLIAM, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 3/23/2020 | PETITION DATE |
| 3681 | APPROVIDERS LLC | YU ENTERPRISES LLC | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 12/13/2019 | PETITION DATE |
| 3682 | PROGRESSIVE MEDICAL ASSOCIATES LLC | ZACHARY BAIR DO PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT  DTD 11/13/2018 | PETITION DATE |
| 3683 | PROGRESSIVE MEDICAL ASSOCIATES LLC | ZACHARY BAIR DO PLLC | PROVIDER INDEPENDENT CONTRACTOR AGREEMENT DTD 11/13/2018 | PETITION DATE |
| 3684 | APP OF INDIANA ED PLLC | ZACK, PETER, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 3/24/2020 | PETITION DATE |
| 3685 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | ZAHN, ELISE | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3686 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC | ZAHN, ELISE | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 4/27/2021 | PETITION DATE |
| 3687 | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS LCC | ZAHN, ELISE | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3688 | DEGARA APP PLLC | ZAJCHOWSKI, JOSEPH, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2021 | PETITION DATE |
| 3689 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | ZALUZHNY, OLEG, PA | PROVIDER EMPLOYMENT AGREEMENT DTD 12/1/2021 | PETITION DATE |
| 3690 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3691 | KIRBY EMERGENCY PHYSICIANS PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3692 | SAN JACINTO EMERGENCY PHYSICIANS PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3693 | WEST HOUSTON EMERGENCY PHYSICIANS PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3694 | WOODLANDS EMERGENCY PHYSICIANS PLLC | ZEBALLOS, JORGE, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 1/1/2022 | PETITION DATE |
| 3695 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ZEHRUNG, ROBERT, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 7/1/2022 | PETITION DATE |
| 3696 | APP OF TENNESSEE ED PLLC | ZHANG, AMANDA, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT DTD 11/26/2018 | PETITION DATE |
| 3697 | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC | ZIEMBLICKI, TAKESHANICOLE, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 12/16/2020 | PETITION DATE |
| 3698 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ZIEMBLICKI, TAKESHANICOLE, NP | FULL TIME NURSE PRACTITIONER AGREEMENT DTD 6/17/2019 | PETITION DATE |
| 3699 | EMERGENCY SPECIALISTS OF WELLINGTON LLC | ZIEMBLICKI, TAKESHANICOLE, NP | FULL-TIME EMPLOYMENT OFFER LETTER DTD 6/17/2019 | PETITION DATE |
| 3700 | APP OF INDIANA ED PLLC | ZIER, MONICA, PA | ADVANCED PRACTITIONER EMPLOYEMENT AGREEMENT DTD 8/25/2020 | PETITION DATE |
| 3701 | APP OF INDIANA ED PLLC | ZILINKSKI, JANEL, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/1/2021 | PETITION DATE |
| 3702 | APP OF INDIANA HM PLLC | ZILINKSKI, JANEL, NP | PROVIDER EMPLOYMENT AGREEMENT  DTD 4/1/2021 | PETITION DATE |
| 3703 | APP OF INDIANA ED PLLC | ZINKEL, JONATHON, DO | PROVIDER EMPLOYMENT AGREEMENT DTD 6/25/2020 | PETITION DATE |
| 3704 | APP OF MISSISSIPPI ED LLC | ZOOG, ERIC, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 2/12/2018 | PETITION DATE |
| 3705 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | ZOTOS, ALEXANDER, MD | INDEPENDENT CONTRACTOR PHYSICIAN AGREEMENT | PETITION DATE |
| 3706 | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS LCC | ZOTOS, ALEXANDER, MD | INDEPENDENT CONTRACTOR PROVIDER AGREEMENT DTD 7/13/2022 | PETITION DATE |
| 3707 | APP OF ILLINOIS HM PLLC | ZUBOVICH, VICTORIA, NP | PROVIDER EMPLOYMENT AGREEMENT DTD 11/15/2021 | PETITION DATE |
| 3708 | ALIGNMD OF ILLINOIS PLLC | ZULL, DAVID, MD | INDEPENDENT CONTRACTOR AGREEMENT PHYSICIAN 1099 DTD 10/31/2016 | PETITION DATE |
| 3709 | KALAMAZOO EMERGENCY ASSOCIATES PLC | ZZIWAMBAZZA, NATHAN, MD | PROVIDER EMPLOYMENT AGREEMENT  DTD 7/1/2023 | PETITION DATE |