**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AMERICAN PHYSICIAN PARTNERS, LLC, *et al.*,[1] | Case No. 23-11469 (BLS) |
| Debtors. | (Jointly Administered) |

Objection Deadline: December 19, 2023 at 4:00 p.m. (ET)

**NOTICE OF FILING OF MONTHLY STAFFING AND**
**COMPENSATION REPORT OF HURON CONSULTING SERVICES LLC**
**FOR THE PERIOD FROM SEPTEMBER 18, 2023 THROUGH OCTOBER 31, 2023**

**PLEASE TAKE NOTICE** that on September 27, 2023, the above-captioned debtors debtors in possession (each, a "Debtor" and collectively, the "Debtors") filed the *Debtors' Application for Entry of an Order (I) Authorizing the Debtors to (A) Employ and Retain Huron Consulting Services LLC and (B) Designate John C. DiDonato as Chief Restructuring Officer and James E. Nugent as Deputy Chief Restructuring Officer for the Debtors Effective as of the Petition Date; (II) Authorizing the Provision of Additional Personnel for the Debtors; and (III) Granting Related Relief* [Docket No. 75] with the United States Bankruptcy Court for the District of Delaware (the "Court").

**PLEASE TAKE FURTHER NOTICE** that, on October 16, 2023, the Court entered the *Order (I) Authorizing the Debtors to (A) Employ and Retain Huron Consulting Services LLC and (B) Designate John C. DiDonato as Chief Restructuring Officer and James E. Nugent as Deputy Chief Restructuring Officer for the Debtors Effective as of the Petition Date; (II) Authorizing the*

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/AmericanPhysicianPartners.  The location of American Physician Partners, LLC's principal place of business and the Debtors' service address in these Chapter 11 Cases is 5121 Maryland Way Suite 300 Brentwood, TN 37027.
.

*Provision of Additional Personnel for the Debtors; and (III) Granting Related Relief* [Docket No. 245] (the "Retention Order").

PLEASE TAKE FURTHER NOTICE that, in accordance with the Retention Order, Huron Consulting Services LLC hereby files its monthly staffing and compensation report on the engagement for the period from September 18, 2023 through October 31, 2023 (the "Monthly Report") in the form attached hereto as **Exhibit 1**.

PLEASE TAKE FURTHER NOTICE that, in accordance with the Retention Order, objections, if any, to the Monthly Report must be filed with the Court by **4:00 p.m. (ET) on December 19, 2023**.

Dated:  December 5, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Laura Davis Jones*
Laura Davis Jones (DE Bar No. 2436)
David M. Bertenthal (CA Bar No. 167624)
Timothy P. Cairns (DE Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone: 302-652-4100
Facsimile: 302-652-4400
Email: ljones@pszjlaw.com
         dbertenthal@pszjlaw.com
         tcairns@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

**Exhibit 1**

Huron Consulting Services, LLC ("Huron") hereby submits this First Monthly Report of Compensation Earned and Expenses Incurred (the "Report") for the period September 18, 2023 through October 31, 2023 (the "First Monthly Fee Period"), for compensation and reimbursement of costs and expenses incurred pursuant to its engagement, which was approved by order of the Bankruptcy Court on October 16, 2023 [Docket No. 245] (the "Retention Order").

Huron's fees for the First Monthly Fee Period are **$1,533,177.50**; Huron has also incurred **$33,565.25** in expenses during the First Monthly Fee Period which are itemized in the attachments described below. Pursuant to the Retention Order, parties in interest may file an objection, if any, to this Report within fourteen (14) days from the date of filing of this Report.

| Attachment | Description |
|---|---|
| Exhibit A1 | Time Summary by Matter Code |
| Exhibit A2 | Time Summary by Professional |
| Exhibit A3 | Time Entry Detail |
| Exhibit B1 | Expense Summary by Category |
| Exhibit B2 | Expense Item Detail |

**EXHIBIT A1: Hourly Time Summary by Matter for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Hours | Fees |
|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | 143.5 | $140,180.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | 42.2 | $36,967.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | 206.8 | $158,087.50 |
| 4 | Court Hearings / Preparation | 133.2 | $120,022.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | 641.7 | $440,544.50 |
| 6 | Retention and Fee Applications | 17.6 | $17,946.00 |
| 7 | Disclosure Statement / Plan of Reorganization | 78.0 | $77,553.00 |
| 8 | Business Plan & Analysis of Operations | 148.0 | $121,824.50 |
| 9 | Cash Flow Analysis and Reporting | 202.0 | $180,163.50 |
| 11 | Asset Sale & Disposition Support | 42.8 | $39,725.00 |
| 12 | Tax Issues / Analysis | 12.7 | $12,397.50 |
| 20 | Accounts Payable / Vendor Issues | 95.7 | $82,062.50 |
| 21 | Accounts Receivable Issues | 92.7 | $81,759.50 |
| 22 | Travel Time | 69.8 | $47,890.00 |
| | **Total:** | **1,926.7** | **$1,557,122.50** |

Less Trave Time Discount (50%): -$23,945.00

**Total Fees (September 19 through October 31, 2023: $1,533,177.50**

**EXHIBIT A2: Hourly Time Summary by Professional for the period of September 18, 2023 through October 31,**

| Individual | Title | Hours | Rate | Total |
|---|---|---|---|---|
| DiDonato, John C | Managing Director | 148.8  hrs | $1,315.00 / hr | $195,672.00 |
| Nugent, James | Managing Director | 402.1  hrs | $1,095.00 / hr | $440,299.50 |
| Edlein, Sanford | Managing Director | 0.8  hrs | $1,020.00 / hr | $816.00 |
| Palacios, Josh | Managing Director | 2.7  hrs | $1,020.00 / hr | $2,754.00 |
| Vidal, Adriana | Director | 371.6  hrs | $770.00 / hr | $286,132.00 |
| Skokandic, Vincent | Director | 372.0  hrs | $725.00 / hr | $269,700.00 |
| Pena-Alfaro, Fernando | Director | 2.9  hrs | $660.00 / hr | $1,914.00 |
| Megliola, James | Manager | 322.7  hrs | $575.00 / hr | $185,552.50 |
| Quintile, Amanda | Manager | 303.1  hrs | $575.00 / hr | $174,282.50 |
| **Total Individual Charges** | | **1,926.7** | | **$1,557,122.50** |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/19/2023 | Prepare for and participate in APP Touchpoint (morning) on 9/19. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/19/2023 | Prepare for and participate in APP Touchpoint (evening) on 9/19. | 1.0 | $1,315.00 | $1,315.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/19/2023 | Review of key issues, case information and initiatives in preparation for discussion with APP employees for the town hall meeting regarding the bankruptcy filing and the winddown team leadership. | 0.2 | $1,095.00 | $219.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/19/2023 | Meet with B. Dyson (EVP of Human Resources) to review agenda, key talking points, FAQs, key initiatives to be completed and expected timeline in preparation for town hall meeting with employees. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/19/2023 | Participate in morning meeting with Board of Managers, outside counsel, management team and Huron consultants regarding status of initiatives, action plans and to obtain direction from the board. | 1.1 | $1,095.00 | $1,204.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/19/2023 | Prepare for and lead employee town hall meeting regarding Chapter 11 bankruptcy filing, plan of liquidation, overview of case and timeline. | 0.7 | $1,095.00 | $766.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/19/2023 | Prepare for and participate in meeting with CRO, Debtors' counsel, T Briningstool (CMO), A. McQueen (GC) re: medmal, MagMutual status, prior acts, etc. | 1.2 | $770.00 | $924.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/20/2023 | Prepare for and participate in APP Touchpoint (evening) on 9/20. | 1.0 | $1,315.00 | $1,315.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/20/2023 | Prepare for and participate in APP Touchpoint (morning) on 9/20. | 1.2 | $1,315.00 | $1,578.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/20/2023 | Participate in the daily evening call with APP management, Board of Managers and counsels to review priorities, status of matters and actions for the day including addressing medical malpractice, additional motions and preparations for first day hearing. | 1.0 | $1,095.00 | $1,095.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/20/2023 | Participate in evening call with CRO, Counsels, Board of Managers to discuss medical malpractice status, key issues for the first day hearing and inquiries from prospective creditor constituents. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/21/2023 | Participate in call with CRO, counsels and APP management to debrief from first day hearings to review timeline and next steps priorities and actions. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/21/2023 | Participate in meeting with Board of Managers, controller, CRO, outside counsel, and management team and Huron regarding status August 2023 financial statements and priority issues to be addressed. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Quintile, Amanda | 9/21/2023 | Prepare for and meet with Huron team and APP Accounting team re review of financial statements and next steps. | 0.8 | $575.00 | $460.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/21/2023 | Participate in meeting with Board of Managers, leadership and advisors (Debrief for First Day Hearing and Next Steps). | 0.8 | $725.00 | $580.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/21/2023 | Prepare for and participate in meeting with CRO and management team re: open items and next steps after first day hearings. | 1.2 | $770.00 | $924.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/22/2023 | Prepare for and participate in APP touchpoint (evening) on 9/22. | 1.5 | $1,315.00 | $1,972.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/22/2023 | Prepare for and participate in CRO and legal counsel call re med mal notice on 9/22. | 0.2 | $1,315.00 | $263.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/22/2023 | Prepare for and participate in APP Touchpoint (morning) on 9/22. | 1.2 | $1,315.00 | $1,578.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/22/2023 | Prepare for and participate in call with CRO, Counsels, Board of Managers and APP management to discuss key issues including medical malpractice status, and priorities for today and the upcoming week. | 1.1 | $1,095.00 | $1,204.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/22/2023 | Participate in call with APP management and Huron team regarding various priorities and status of completion. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/25/2023 | Prepare for and participate in call with APP management, CRO, and counsels to discuss status of key initiatives and issues (e.g., potential priority tax claims and related analyses, ordinary course professionals, collections and potential asset sales) and priorities for the day and week. | 1.1 | $1,095.00 | $1,204.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/25/2023 | Discuss employee retention credit options, cash flow and other matters with the Controller. | 0.2 | $1,095.00 | $219.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Quintile, Amanda | 9/25/2023 | Prepare for and attend 401K audit meeting on 9/25. | 0.9 | $575.00 | $517.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/25/2023 | Participate in evening touch-base call with APP leadership, counsel and Huron to discuss updates from morning topics (9/25). | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/25/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (9/25). | 0.7 | $725.00 | $507.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/25/2023 | Prepare for and participate in daily CROs, Debtors' counsel and Debtors' management re: case status, interim motions, bankruptcy reporting, etc. | 0.8 | $770.00 | $616.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/26/2023 | Prepare for and participate in Status CRO's, counsel and mgmt on 9/26. | 1.0 | $1,315.00 | $1,315.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/26/2023 | Prepare for and participate in status call with CROs / counsel on 9/26. | 1.0 | $1,315.00 | $1,315.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/26/2023 | Prepare for and participate in meeting with APP management team, CRO and counsel regarding status of key matters including correspondence with providers, malpractice next steps, 401K plan audit and winddown status, and other matters. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/26/2023 | Participate in call with outside counsels (PSZJ and BBS), CRO and Board of Managers, APP management, APP management and Huron staff on various matters including medical malpractice communications, preparation of SOFAs and Schedules. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/26/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (9/26). | 0.3 | $725.00 | $217.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/26/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates from morning topics (9/26). | 1.0 | $725.00 | $725.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/26/2023 | Prepare for and patriciate in daily call with CROs, counsel and APP management re: case status, 401k, wind down of operations, etc. | 0.6 | $770.00 | $462.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/26/2023 | Correspond with CROs regarding participants on daily calls. | 0.2 | $770.00 | $154.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/27/2023 | Attend discussion with Huron team re open items on 9/27. | 0.3 | $1,315.00 | $394.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/27/2023 | Prepare for and participate in status call with CROs / counsel on 9/27. | 0.7 | $1,315.00 | $920.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/27/2023 | Prepare for and participate in status call with CROs, counsel, & Management on 9/27. | 0.7 | $1,315.00 | $920.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/27/2023 | Participate in meeting with APP senior management and counsels on medical malpractice issues and other case matters. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/27/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (9/27). | 0.9 | $725.00 | $652.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/27/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (9/27). | 0.7 | $725.00 | $507.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/27/2023 | Prepare for and participate in conference call with the Debtors' management, CROs, and PSZJ regarding case status, open items, and next steps. | 0.9 | $770.00 | $693.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/27/2023 | Prepare for and participate in conference call with the Board, Debtors' management, CROs, BBS, and PSZJ regarding case status, provider notice, APP Holdco, LLC, SOAL/SOFA status, etc. | 0.7 | $770.00 | $539.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/28/2023 | Attend call with interim CEO and follow up asset office disposition on 9/28. | 0.3 | $1,315.00 | $394.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/28/2023 | Prepare for and participate in status call CRO's, counsel & Management on 9/28. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/28/2023 | Prepare for and participate in meeting with CRO, outside counsels, APP management and Huron staff regarding status of initiatives and priorities for the day. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/28/2023 | Prepare for and participate in call with APP Board of Managers, APP management, CRO and counsels regarding medical malpractice situation and communications with providers, filed motions, revenue cycle and A/R sale preparation and other matters. | 0.8 | $1,095.00 | $876.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/28/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (9/28). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/28/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (9/28). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/28/2023 | Attend case status call with CRO team, APP management, and P. Jennings (BBS) re: medmal, court filings, etc. | 1.1 | $770.00 | $847.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/28/2023 | Prepare for and participate in conference call with CROs, Counsel, and Board re: Medmal, SOAL/SOFA status, etc. | 0.6 | $770.00 | $462.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/29/2023 | Prepare for and participate in status call with CROs/ counsel on 9/29. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/29/2023 | Prepare for and participate in status call with CROs, counsel and management on 9/29. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 9/29/2023 | Prepare for and participate in discussion with Huron team re open items on 9/29. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/29/2023 | Prepare for and participate in meeting with APP management team, CRO and counsel regarding status of key matters including coordination for call with malpractice insurer and Ad Hoc provider group representative, initial debtors interview with the U.S. Trustee, cash collateral budget, accounts receivable collections and sales and other matters. | 0.9 | $1,095.00 | $985.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/29/2023 | Call with chairman of board of Managers regarding status of initiatives and key man term life insurance policy. | 0.2 | $1,095.00 | $219.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 9/29/2023 | Participate in portion of call with Board of Managers, CRO, outside counsel and APP management on completion of initiatives and updates to Board and CRO. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/29/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (9/29). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 9/29/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (9/29). | 0.6 | $725.00 | $435.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 9/29/2023 | Prepare for and participate in conference call with CROs, Counsel, and Board re: tax agencies, providers, medmal, etc. | 0.7 | $770.00 | $539.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Quintile, Amanda | 10/1/2023 | Prepare for and meet with CRO team to discuss initial SOAL/ SOFA output on 10/1. | 2.2 | $575.00 | $1,265.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/2/2023 | Prepare for and participate in discussion with Huron team re open items on 10/02. | 0.2 | $1,315.00 | $263.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/2/2023 | Prepare for and participate in status call with CROs/counsel on 10/02. | 1.0 | $1,315.00 | $1,315.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/2/2023 | Prepare for and participate in call with Huron team re open items on 10/02. | 0.2 | $1,315.00 | $263.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Megliola, James | 10/2/2023 | Conference call with  T. Briningstool (CMO) re: claims. | 0.2 | $575.00 | $115.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/2/2023 | Prepare for and participate in meeting with CRO, outside counsels, APP management and Huron staff related to status of case issues, winddown initiatives, and priorities for motions, case reporting, and liquidity matters. | 0.8 | $1,095.00 | $876.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/2/2023 | Call with CRO, APP general counsel and Huron staff regarding status of initiatives including planned accounts receivable sales, collection of data for the U.S. Trustee and other bankruptcy case matters. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/2/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/2). | 0.8 | $725.00 | $580.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/2/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/2). | 0.9 | $725.00 | $652.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/2/2023 | Participate in call with Debtor legal and finance employees, interim CEO and Huron team to discuss matters related to preparation of AR sale. | 0.7 | $725.00 | $507.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/3/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/03. | 0.3 | $1,315.00 | $394.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/3/2023 | Prepare for and participate in discussion with Huron team re open items on 10/03. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/3/2023 | Prepare for and participate in status call with CROs / counsel on 10/03. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/3/2023 | Attend catch up post filing with counsel on 10/03. | 0.8 | $1,315.00 | $1,052.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Megliola, James | 10/3/2023 | Participate in daily meeting with APP management/staff and Huron team discussing issues dealing with wind down of company (10/3). | 0.2 | $575.00 | $115.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/3/2023 | Participate in call with CRO, outside counsel and Huron staff regarding status of initiatives and priorities for the day. | 0.2 | $1,095.00 | $219.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/3/2023 | Call with CRO, Board of Manager, outside counsel and APP related to status of initiatives, priorities for the week, results of discussion with MagMutual CEO. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/3/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/3). | 0.3 | $725.00 | $217.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/3/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/3). | 1.0 | $725.00 | $725.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/3/2023 | Prepare for and participate in daily call with CROs, Debtors Mgmt and Counsel re: status of IDI document production, SOAL / SOFA, etc. | 0.5 | $770.00 | $385.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/4/2023 | Prepare for and participate in discussion with Huron team re open items on 10/04. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/4/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/04. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/4/2023 | Participate in call with Board of Managers, CRO, outside counsel (PSZJ and BBS representatives) and Huron staff to provide status update on various matters and receive direction. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/4/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/4). | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/4/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/4). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/4/2023 | Attend case status call with CRO team, APP management, and Debtors' counsel re: medmal, SOAL/SOFA, liquidation analysis, IDI, etc. | 0.4 | $770.00 | $308.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/5/2023 | Prepare for and participate in status call with CROs / counsel on 10/05. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/5/2023 | Check in call with C Street / APP / HCG on 10/05. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/5/2023 | Prepare for and participate in discussion with Huron team re open items on 10/05. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/5/2023 | Prepare for and participate in call with CRO, counsels (PSZJ and BBS), APP management and Huron during morning call regarding status of key matters and priorities for the day. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/5/2023 | Prepare for and participate in call with CRO, APP management and outside counsel in afternoon call on status of issues and next steps on plan and issues. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/5/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/5). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/5/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/5). | 0.5 | $725.00 | $362.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/5/2023 | Prepare for and participate in conference call with CROs, Debtors' counsel and management re: IDI, medmal, contract rejections, etc. | 0.7 | $770.00 | $539.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/5/2023 | Participate in conference call with APP management, C-Street and CROs re: communications. | 0.6 | $770.00 | $462.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/6/2023 | Prepare for and participate in discussion with Huron team re open items on 10/06. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/6/2023 | Prepare for and participate in status call with CROs/ counsel on 10/06. | 1.0 | $1,315.00 | $1,315.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/6/2023 | Attend call with APP management and counsels (BBS and PSZJ) regarding key case issues and priorities for the day. | 0.3 | $1,095.00 | $328.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/6/2023 | Prepare for and participate in call with APP board of managers, CRO, APP management, counsels and Huron regarding various operational and bankruptcy case issues. | 0.8 | $1,095.00 | $876.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/6/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/6). | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/6/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/6). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/6/2023 | Prepare for and participate in meeting with CRO, A. McQueen (CDO), E. Kerner (VP, Associate General Counsel) regarding litigation, R1, sale of receivables, etc. | 0.6 | $770.00 | $462.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/6/2023 | Attend meeting with CROs, PSZJ, BBS, and APP management re: OCUC, insurance motion, SOAL/SOFAs, etc. | 0.5 | $770.00 | $385.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Quintile, Amanda | 10/8/2023 | Prepare for and meet with CRO team to discuss next turn of SOAL/ SOFA output on 10/8. | 2.1 | $575.00 | $1,207.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/9/2023 | Prepare for and participate in status call with CROs and counsel on 10/09. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/9/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/09. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/9/2023 | Prepare for and lead call with APP's counsels, CRO, APP management and Huron staff regarding priorities for the day and status of key matters including lease rejections, corporate office winddown matters, data storage and potential liability claims. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/9/2023 | Prepare for and participate in call with Board of Managers, CRO, outside counsel (PSZJ and BBS representatives) and Huron staff to provide status update on various matters and receive direction. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/9/2023 | Participate in call with interim CEO to review previous and current week's disbursements to be made. | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/9/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/9). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/9/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/9). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/10/2023 | Prepare for and participate in discussion with Huron team re open items on 10/10. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/10/2023 | Prepare for and participate in status call with CROs / counsel on 10/10. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/10/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/10. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/10/2023 | Meet with APP counsels and finance team, CRO, outside counsels (PSZJ and BBS) and Huron team regarding status of initiatives and priorities for the day and reminder of the week including responses to committee advisors, sale of accounts receivables, exiting rented space including corporate office and contract rejections. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/10/2023 | Discuss long-term digital data storage options and next steps with APP IT team, APP counsels and outside counsel. | 0.7 | $1,095.00 | $766.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/10/2023 | Call with CRO, outside counsels and Board of Managers related to liquidity management, medical malpractice claims status and other bankruptcy case matters. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/10/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/10). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/10/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/10). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/10/2023 | Attend daily morning call with CROs, Debtors' counsel and Debtors' management re: status of Kalamazoo office, AR sales, document/electronic storage, OCUC data requests, UST comments to Plan, etc. | 0.5 | $770.00 | $385.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/10/2023 | Attend conference call with CROs, Debtors mgmt. and Debtors counsel re: OCUC request to move hearing, status update, etc. | 0.5 | $770.00 | $385.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/11/2023 | Prepare for and participate in discussion with Huron team re open items on 10/11. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/11/2023 | Prepare for and participate in status call with CROs/ counsel on 10/11. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/11/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/11. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/11/2023 | Participate in CRO, outside counsel and PP management meeting on status of winddown plan and case issues | 0.5 | $1,095.00 | $547.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/11/2023 | Participate in meeting with Bord of Managers, CRO and APP management to provide status update on various initiatives and receive direction. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/11/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss updates (10/11). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/11/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/11). | 0.7 | $725.00 | $507.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/11/2023 | Prepare for and participate in daily CROs, Debtors' counsel and Debtors' management re: status of SOAL/SOFAs filing review, medmal discussion claims, UCC NDA, etc. | 0.6 | $770.00 | $462.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/12/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/12. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/12/2023 | Prepare and participate in portion of meeting with CRO, outside counsel and APP management members to provide update on matters and receive direction. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/12/2023 | Prepare and participate in meeting with Board of Managers, PSZJ counsel and APP management. | 0.7 | $1,095.00 | $766.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/12/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/12). | 0.3 | $725.00 | $217.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/12/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/12). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/12/2023 | Prepare for and participate in daily call with CROs, APP management and Counsel re: status of SOAL, MOR, medmal, UCC, Kalamazoo office closure, etc. | 0.8 | $770.00 | $616.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/13/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/13. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/13/2023 | Prepare for and participate in status call with CROs/ counsel on 10/13. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/13/2023 | Prepare and participate in portion of meeting with CRO, outside counsels, APP management and Huron staff on various issues and priorities for today. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/13/2023 | Prepare for and meeting with P. Keane (PSZJ) and CRO regarding MCI revenue cycle management motion and various medical malpractice inquiries and issues including status approach to address matters. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/13/2023 | Prepare and participate in meeting with Board of Managers, counsels, APP management and Huron staff on status of initiatives and obtain direction. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/13/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/13). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/13/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/13). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/13/2023 | Prepare for and participate in daily meeting with CROs, APP management, Counsel, re: status of SOAL/SOFA, medmal, UCC, hearing, etc. | 0.7 | $770.00 | $539.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/13/2023 | Prepare for and participate in meeting with CROs, Counsel, and Huron team re: MCI, medmal, etc. | 0.6 | $770.00 | $462.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/16/2023 | Prepare for and participate in status call with CROs/counsel on 10/16. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/16/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/16. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/16/2023 | Prepare and participate in meeting with CRO, APP management, P. Jennings (BBS), Huron team to discuss October 18th hearing, monthly operating reporting, addition contract and lease rejection plans, accounts receivable plans, status of issues, and priorities for the day and week. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/16/2023 | Prepare and participate in meeting with the Board of Managers, CRO, outside counsel (PSZJ) and APP management to discuss various matters including status of preparation for MORs, liquidation analyses, tax filings and 401K plan. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/16/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/16). | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/16/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/16). | 0.3 | $725.00 | $217.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/16/2023 | Attend daily meeting with CROs, Counsel and APP management re: case status, open items, etc. | 0.4 | $770.00 | $308.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/16/2023 | Correspond with Debtors and Epiq re: new medmal claim. | 0.3 | $770.00 | $231.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/17/2023 | Prepare for and participate in status call with CROs/counsel on 10/17. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/17/2023 | Meet with APP / C Street on 10/17. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/17/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/17. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/17/2023 | Prepare and participate in call with CRO team, APP management and counsel regarding status of initiatives and priorities for the day and week. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/17/2023 | Prepare for and participate in Board of Managers, CRO, counsel and APP management call. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/17/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/17). | 0.5 | $725.00 | $362.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/17/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/17). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/18/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/18. | 0.7 | $1,315.00 | $920.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/18/2023 | Prepare for and participate in status call with CROs/ counsel on 10/18. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/18/2023 | Prepare for and participate in morning call with CRO, counsels (PSZJ and BBS), APP management and counsel. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/18/2023 | Prepare for and participate in evening call with CRO, board of managers, APP management and counsel and Huron staff to provide status updates and receive direction on 10/18. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/18/2023 | Prepare for and participate in call with CRO, APP senior management and outside counsels regarding ad hoc committee and medical malpractice and other issues. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/18/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/18). | 0.8 | $725.00 | $580.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/18/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/18). | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/19/2023 | Prepare for and participate in status call with CROs/counsel on 10/19. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/19/2023 | Prepare for and participate in status call with CROs , counsel & mgmt on 10/19. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/19/2023 | Prepare for and participate in meeting with CRO, APP management, counsel to address status of initiatives and priorities for the day on 10/19. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/19/2023 | Prepare for and participate in evening call with CRO, board of managers, APP management and counsel and Huron staff to provide status updates and receive direction on 10/19. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Quintile, Amanda | 10/19/2023 | Prepare for and attend meeting with Huron team re liquidation analyses, the plan and UCC comments. | 1.9 | $575.00 | $1,092.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/19/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/19). | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/19/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/19). | 1.9 | $725.00 | $1,377.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/20/2023 | Prepare for and participate in status call with CROs/counsel on 10/20. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/20/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/20. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/20/2023 | Prepare for and participate in meeting with CRO, APP management, counsel to address status of initiatives and priorities for the day on 10/20. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/20/2023 | Prepare for and participate in meeting with board of managers, CRO APP management and PSZJ counsel to report out status of initiatives and obtain direction. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/20/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/20). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/20/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/20). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/20/2023 | Prepare for and participate in daily morning call with CROs, APP management, and Counsel re: case status, lender update, UCC data requests, etc. | 0.8 | $770.00 | $616.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/20/2023 | Prepare for and participate in conference call with CROs, Directors, Counsel, and APP management re: case status, open items, etc. | 0.8 | $770.00 | $616.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/22/2023 | Attend call to Review status of plan, liquidation analysis and UCC responses on 10/22. | 1.0 | $1,315.00 | $1,315.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/23/2023 | Prepare for and participate in status call with CROs, counsel & mgmtn on 10/23. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/23/2023 | Prepare for and meet with Huron team re APP Review on 10/23. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/23/2023 | Prepare for and participate in status call with CROs/counsel on 10/23. | 0.3 | $1,315.00 | $394.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/23/2023 | Prepare for and participate in call with CRO, outside counsels, APP management members and CRO team members. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/23/2023 | Prepare for and participate in meeting with Board of Managers, CRO, outside counsels, APP management and Huron CRO team members to discuss various case issue and coordinate preparations for the Court hearing on October 31, 2023. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/23/2023 | Participate in call with interim CEO to discuss UCC and AR sale tasks for the week. | 0.2 | $725.00 | $145.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/23/2023 | Participate in call with legal team (internal and external), CRO, interim CEO, Accounting and Finance team, and Huron team to discuss cash collateral matters. | 1.0 | $725.00 | $725.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/23/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/23). | 1.0 | $725.00 | $725.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/23/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/23). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/23/2023 | Prepare for and participate in meeting with CROs, APP management, Directors, Counsel re: response to UCC re: Plan/Disco, cash mgmt., deferred comp, etc. | 1.1 | $770.00 | $847.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, CROs re: provider claims. | Vidal, Adriana | 10/23/2023 | Prepare for and participate in conference call with APP management, CROs re: provider claims. | 1.2 | $770.00 | $924.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/23/2023 | Prepare for and participate in conference call with APP management and director re: provider claims. | 0.7 | $770.00 | $539.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/24/2023 | Prepare for and participate in status call with CROs/counsel on 10/24. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/24/2023 | Prepare for and participate in call with CRO, outside counsels, APP management members and CRO team members to discuss key issues and priorities. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/24/2023 | Prepare for and participate in call with Board of Managers, outside counsels (BBS and PSZJ) and APP management and CRO team members. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/24/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/24). | 0.3 | $725.00 | $217.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/24/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/24). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/25/2023 | Prepare for and participate in status call with CROs/counsel on 10/25. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/25/2023 | Prepare for and participate in morning call with outside counsel, APP management and CRO team members. | 0.4 | $1,095.00 | $438.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/25/2023 | Participate in meeting with Board of Managers, CRO, outside counsel and APP management and Huron team members. | 0.3 | $1,095.00 | $328.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/25/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/25). | 0.3 | $725.00 | $217.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/25/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/25). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/25/2023 | Prepare for and participate in daily conference call with CROs, APP management, Counsel re: case status, open items, etc. | 0.5 | $770.00 | $385.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/25/2023 | Prepare for and participate in meeting with CROs, APP management, Directors, Counsel re: response to UCC re: CCB, deferred comp, confirmation, cash mgmt., hearing, etc. | 1.1 | $770.00 | $847.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/26/2023 | Attend discussion with Huron team re open items on 10/26. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/26/2023 | Attend briefing from the Interim CEO on 10/26. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/26/2023 | Prepare for and participate in status call with CROs / counsel on 10/26. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/26/2023 | Prepare for and participate in meeting with CRO, outside counsel, APP management and CRO team members to discuss key initiatives. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/26/2023 | Prepare for and participate in meeting with Board of Managers, CRO, outside counsel and APP management and Huron team members on 10/26. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/26/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/26). | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/26/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/26). | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/26/2023 | Prepare for and participate in conference call with CROs, APP mgmt., and Counsel re: upcoming hearing, plan, liquidation analysis, CCB, UCC, etc. | 0.9 | $770.00 | $693.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/27/2023 | Prepare for and participate in discussion with Huron team re open items on 10/27. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/27/2023 | Prepare for and participate in morning call with CRO, outside counsel, APP management and CRO team members to discuss status of initiatives and priorities for the day. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/27/2023 | Prepare for and participate in meeting with board of managers, CRO, outside counsel and APP management and Huron team members on 10/27. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/27/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/27). | 0.3 | $725.00 | $217.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/27/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/27). | 0.6 | $725.00 | $435.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/28/2023 | Prepare for and participate in conference call with CROs and PSZJ re: upcoming hearing, data requests and status of open items. | 0.8 | $770.00 | $616.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/30/2023 | Prepare for and participate in status call with CROs / counsel on 10/30. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/30/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/30. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/30/2023 | Prepare for and participate in call with CRO, outside counsel, APP management and CRO team members to discuss status of initiatives and priorities for the day. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/30/2023 | Prepare for and participate in meeting with Board of Managers, CRO, outside counsel and APP management and Huron team members to provide status update and receive direction. | 0.5 | $1,095.00 | $547.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Quintile, Amanda | 10/30/2023 | Prepare for and attend meeting with CRO team re contracts and leases rejected on 10/30. | 0.6 | $575.00 | $345.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/30/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/30). | 0.7 | $725.00 | $507.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/30/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/30). | 0.7 | $725.00 | $507.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/30/2023 | Participate in call with interim CEO to discuss updates to Cash Collateral Budget and reconciliation bridge from initial budget to current. | 0.4 | $725.00 | $290.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/30/2023 | Participate in call with CRO, interim CEO and Huron team to discuss rejected leases and collections related to specific debtors. | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/30/2023 | Prepare for and participate in conference call with CROs, Counsel, APP management re: upcoming hearing, status, open items, etc. | 0.6 | $770.00 | $462.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/31/2023 | Prepare for and participate in APP catch up on 10/31. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/31/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/31. | 0.5 | $1,315.00 | $657.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/31/2023 | Follow up with interim CEO and team on 10/31. | 0.6 | $1,315.00 | $789.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | DiDonato, John C | 10/31/2023 | Prepare for and participate in status call with CROs / counsel on 10/31. | 0.4 | $1,315.00 | $526.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Nugent, James | 10/31/2023 | Prepare for and participate in call with CRO, outside legal counsel, APP management and general counsel and Huron representative regarding status of key issues and priorities for the day. | 0.6 | $1,095.00 | $657.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/31/2023 | Participate in morning touch-base call with APP leadership, counsel and Huron to discuss case updates (10/31). | 0.3 | $725.00 | $217.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Skokandic, Vincent | 10/31/2023 | Participate in evening touch-base call with Board of Managers, APP leadership, counsel and Huron to discuss updates (10/31). | 0.5 | $725.00 | $362.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, Counsel | Vidal, Adriana | 10/31/2023 | Prepare for and participate in conference call with CROs, APP management, Counsel re: hearing, cash mgmt, etc. | 0.5 | $770.00 | $385.00 |
| | | | | **Matter 1 Subtotal** | **143.5** | | **$140,180.00** |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 9/25/2023 | Attend call with Steven List at Crestline Investors on 9/25. | 0.5 | $1,315.00 | $657.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 9/26/2023 | Review and provide lender group agent and professionals the notice issued to providers regarding status of medical malpractice coverage. | 0.2 | $1,095.00 | $219.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 9/26/2023 | Develop initial draft of deck to be presented to lender and lender advisors at 9/27 call; participate in call with CRO and interim CEO to review deck and provide list of updates to be made. | 1.5 | $725.00 | $1,087.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 9/26/2023 | Update draft of deck to be presented to lender and lender advisors at 9/27 call. | 0.4 | $725.00 | $290.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 9/27/2023 | Prepare for and participate in APP / Lender weekly briefing call on 9/27. | 0.7 | $1,315.00 | $920.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 9/27/2023 | Prepare for and participate in Prep to lender call on 9/27. | 0.4 | $1,315.00 | $526.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 9/27/2023 | Prepare for and participate in call with the lender group. | 0.5 | $1,095.00 | $547.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 9/27/2023 | Prepare for and lead meeting with CRO and interim CEO to review materials to be presented to lenders in upcoming lender update call. | 1.0 | $725.00 | $725.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 9/27/2023 | Participate in call with lender agent, lender advisors, APP Controller, CRO and interim CEO to discuss weekly status update (variance analysis, cash collateral budget, other updates, key dates). | 0.8 | $725.00 | $580.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 9/27/2023 | Update deck to be presented to lender and lender advisors on today's call (9/27). | 0.5 | $725.00 | $362.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 9/28/2023 | Prepare for and participate in status call with CROs / counsel on 9/28. | 1.0 | $1,315.00 | $1,315.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 9/28/2023 | Research and respond to lender advisor requests (stipend payment and return); call AR team to identify sender of erroneous check received. | 0.6 | $725.00 | $435.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 10/2/2023 | Follow up on liquidation analysis before sending to lender group on 10/02. | 0.8 | $1,315.00 | $1,052.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/3/2023 | Research lender diligence requests (bank v book, certain pre-petition checks outstanding, etc.). | 0.6 | $725.00 | $435.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/3/2023 | Begin developing deck to be used for weekly Lender status update meeting. | 1.3 | $725.00 | $942.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 10/4/2023 | Prepare for and attend APP / Lender weekly briefing call on 10/04. | 1.0 | $1,315.00 | $1,315.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 10/4/2023 | Prepare for and participate in meeting with Lender Group agent, counsel and financial advisor regarding cash collateral budget update, variance analysis and other issues on 10/4. | 0.8 | $1,095.00 | $876.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/4/2023 | Prepare for and participate in weekly meeting with lenders to review variance analysis and to discuss updates to Cash Collateral Budget (10/4). | 1.1 | $725.00 | $797.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/4/2023 | Incorporate updates from CRO and interim CEO to lender presentation deck on 10/4. | 0.9 | $725.00 | $652.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/6/2023 | Coordinate response with Secured Lenders' diligence request with Controller. | 0.5 | $725.00 | $362.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/10/2023 | Develop initial draft of deck to be presented to lender and lender advisors at 10/11 call. | 0.9 | $725.00 | $652.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 10/11/2023 | Prepare for and participate in APP / Lender weekly briefing call on 10/11. | 1.0 | $1,315.00 | $1,315.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 10/11/2023 | Review and edit summary report including prepare for call with lender group agent, counsel and financial advisor. | 1.4 | $1,095.00 | $1,533.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 10/11/2023 | Participate in call with lender group agent, counsel and financial advisor. | 0.5 | $1,095.00 | $547.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/11/2023 | Prepare for and participate in weekly meeting with lenders to review variance analysis and to discuss updates to Cash Collateral Budget (10/11). | 1.1 | $725.00 | $797.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/11/2023 | Update lender deck to be presented to lenders and lender advisors at 10/11 call per CRO and interim CEO updates. | 0.5 | $725.00 | $362.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/16/2023 | Begin updating cash collateral budget for submission to lenders. | 3.5 | $725.00 | $2,537.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/17/2023 | Develop initial draft of deck to be presented to lender and lender advisors at 10/18 call. | 0.7 | $725.00 | $507.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/17/2023 | Develop the forecast-to-actual variance analysis template to adhere to Cash Collateral motion; update the forecast-to-actual variance analysis with actual cash activity thru 10/13. | 0.8 | $725.00 | $580.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/17/2023 | Complete update to Cash Collateral Budget for submission to lenders. | 1.4 | $725.00 | $1,015.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 10/18/2023 | Prepare for and participate in APP / Lender weekly briefing call on 10/18. | 0.7 | $1,315.00 | $920.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 10/18/2023 | Prepare for and participate in meeting with Lender Group agent, counsel and financial advisor regarding cash collateral budget update, variance analysis and other issues on 10/18. | 1.0 | $1,095.00 | $1,095.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/18/2023 | Incorporate updates from CRO and interim CEO to lender presentation deck on 10/18. | 0.4 | $725.00 | $290.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/18/2023 | Prepare for and participate in weekly meeting with lenders to review variance analysis and to discuss updates to Cash Collateral Budget (10/18). | 0.8 | $725.00 | $580.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/18/2023 | Make updates to Cash Collateral Budget per interim CEO for submission to lenders. | 1.6 | $725.00 | $1,160.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/18/2023 | Coordinate delivery of Secured Lender request. | 0.4 | $725.00 | $290.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/24/2023 | Develop the forecast-to-actual variance analysis template to adhere to Cash Collateral motion; update the forecast-to-actual variance analysis with actual cash activity thru 10/20. | 2.1 | $725.00 | $1,522.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/24/2023 | Develop initial draft of deck to be presented to lender and lender advisors at 10/25 call. | 1.1 | $725.00 | $797.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/24/2023 | Participate in call with advisors to the Secured Lenders to discuss the Update cash collateral budget. | 1.4 | $725.00 | $1,015.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 10/25/2023 | Prepare for and participate in APP Lender/weekly briefing call on 10/25. | 0.2 | $1,315.00 | $263.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 10/25/2023 | Review and edit updated report to lender group regarding cash collateral and other matters. | 0.5 | $1,095.00 | $547.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 10/25/2023 | Prepare for and participate in meeting with lender group agent, counsel and financial advisor to discuss and provide update on various matters. | 0.8 | $1,095.00 | $876.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/25/2023 | Incorporate updates received from CRO and interim CEO to be made to lender presentation deck. | 0.5 | $725.00 | $362.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/25/2023 | Prepare for and participate in weekly meeting with lenders to review variance analysis (10/25). | 0.7 | $725.00 | $507.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 10/26/2023 | Prepare for and participate in status call with CROs, counsel & mgmt on 10/26. | 0.3 | $1,315.00 | $394.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | DiDonato, John C | 10/27/2023 | Prepare for and participate in status call with CROs/counsel on 10/27. | 0.5 | $1,315.00 | $657.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Nugent, James | 10/31/2023 | Call with lender group's financial advisor regarding cash budget and accounts receivable. | 0.2 | $1,095.00 | $219.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/31/2023 | Track down info responsive to requests from advisors to secured lenders (R1 agreement, info for updated CCB, daily cash). | 0.4 | $725.00 | $290.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/31/2023 | Develop the forecast-to-actual variance analysis template to adhere to Cash Collateral motion; update the forecast-to-actual variance analysis with actual cash activity thru 10/27. | 1.2 | $725.00 | $870.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsels, or Advisors | Skokandic, Vincent | 10/31/2023 | Develop initial draft of deck to be presented to lender and lender advisors at 11/1 call. | 0.5 | $725.00 | $362.50 |
|  |  |  |  | **Matter 2 Subtotal** | **42.2** |  | **$36,967.00** |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 9/22/2023 | Coordinate discussion and preparation for ad hoc committee meeting on 9/22. | 0.7 | $1,315.00 | $920.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 9/25/2023 | Review of med mal discussion with ad hoc committee upshot and follow up on 9/25. | 0.5 | $1,315.00 | $657.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 9/25/2023 | Prepare for and participate in conference call with CROs, Tony Briningstool (CMO) and M. Dundon (Dundon Advisors) regarding medical malpractice tail coverage. | 0.9 | $770.00 | $693.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 9/27/2023 | Follow up with ad hoc committee and board on med mal matters on 9/27. | 0.7 | $1,315.00 | $920.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/9/2023 | Prepare for and participate in UCC FA Intro and follow up items with ad hoc committee on 10/09. | 1.5 | $1,315.00 | $1,972.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/9/2023 | Follow up to advisors open items on 10/09. | 0.5 | $1,315.00 | $657.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/9/2023 | Review follow up items to UCC inquiry, respond to emails plan modifications on 10/09. | 0.4 | $1,315.00 | $526.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/9/2023 | Prepare for call with Force 10 Partners representatives (UCC financial advisor). | 0.5 | $1,095.00 | $547.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/9/2023 | Participate in call with Force 10 Partners representatives, UCC financial advisor (E. Kim, I. Radi and A, Artidiello), regarding background, current situation, various matters and intent to submit an information request listing. | 1.1 | $1,095.00 | $1,204.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/9/2023 | Participate in introductory call with UCC FAs, CRO, interim CEO and Huron team. | 1.2 | $725.00 | $870.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/9/2023 | Locate and upload materials found to be related to #1 in DRL re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/9/2023 | Research, review and upload materials related to customer contracts info request re UCC Diligence Request List. | 0.9 | $725.00 | $652.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/9/2023 | Create the MS Teams site to be used as a data room for the UCC; begin to review UCC document request list and start populating folders with responsive files. | 0.8 | $725.00 | $580.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/9/2023 | Locate and upload materials found to be related to customer contract profitability re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/9/2023 | Locate and upload materials found to be related to most recent management budget re UCC Diligence Request List. | 0.5 | $725.00 | $362.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/9/2023 | Locate files needed to reconstruct Jefferies data room re UCC Diligence Request List. | 1.8 | $725.00 | $1,305.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/9/2023 | Locate files needed to reconstruct June/July 2023 transition data room re UCC Diligence Request List. | 1.7 | $725.00 | $1,232.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/9/2023 | Prepare for and attend meeting with the CRO's and the financial advisors to the Official Committee of Unsecured Creditors re: case background, medical malpractice | 1.2 | $770.00 | $924.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/9/2023 | Review diligence request list received from financial advisors to the OCUC, total of 118 items with 42 data requests marked as urgent | 0.8 | $770.00 | $616.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/10/2023 | Coordinate UCC requests with Huron team to develop document production process. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/10/2023 | Review UCC request for payments made in last 90 days, UCC request #111. | 0.5 | $575.00 | $287.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/10/2023 | Review UCC request for providers without medical malpractice coverage and email Huron team with guidance for reading the roster. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/10/2023 | Review UCC requests with Huron team and update tracker. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/10/2023 | Review information requests from UCC's financial advisor including assembling information to respond to requests. | 0.5 | $1,095.00 | $547.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/10/2023 | Review and identify matters related to proposed UCC confidentiality provisions. | 0.5 | $1,095.00 | $547.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/10/2023 | Continue to review diligence request list received from financial advisors to the OCUC, total of 118 items with 42 data requests marked as urgent and identify responsive documentation. | 1.9 | $770.00 | $1,463.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Confirm the terms of successor transition agreements for Ardent in support of UCC request #130. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Populate UCC data room with presentation shared with potential investors regarding past budgets. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Review Cookeville, TN successor transition agreement to validate data in successor transition list in support of UCC request #130. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Review UCC document request list and identify responsive files for CROs review. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Review and confirm emails match documented terms in successor transition list for Ascension, Marshall, and Paducah in response to UCC request #130. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Review Transition Agreements and emails with Vituity to prepare for UCC questions. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Review Transition Agreements and emails with Fedko, and EEPI to prepare for UCC questions. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Review Transition Agreements and emails with Core Clinical Partners, Boaz AL, TEAM Health to prepare for UCC questions. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Review Transition Agreements and emails with UHS-Adam Bromberg to prepare for UCC questions. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/11/2023 | Work with Huron team on responding to UCC questions regarding data room contents. | 0.5 | $575.00 | $287.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/11/2023 | Review unsecured creditor committee information requests and proposed confidentiality agreement provisions for discussion with Debtors' counsel. | 0.6 | $1,095.00 | $657.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/11/2023 | Participate in meeting and provide direction to Huron team regarding assembled information to respond to requests from the financial advisors for the unsecured creditors' committee. | 3.5 | $1,095.00 | $3,832.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/11/2023 | Research and provide files responsive to the UCC's financial advisors' requests for information. | 2.5 | $1,095.00 | $2,737.50 |

EXHIBIT A3:
Time Entry Detail for the period of September 18, 2023 through October 31, 2023

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/11/2023 | Search for and locate teaser distributed to potential buyers re UCC diligence request list and send to Huron team for review. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/11/2023 | Search for and locate APP CIMs re UCC diligence request list and send to Huron team for review. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/11/2023 | Search for and locate APP AR Sales agreements re UCC diligence request list and send to Huron team for review. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/11/2023 | Correspond with APP Accounting team re obtaining IntraFi agreement for UCC diligence request list. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/11/2023 | Correspond with APP legal team re obtaining Cascade APA agreement for UCC diligence request list. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to all credit agreements and amendments to credit agreements re UCC Diligence Request List. | 0.3 | $725.00 | $217.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Develop materials found to be related to details of constituent members of all the prepetition debt facilities, over time, and commitments/loan amounts with respect thereto. This includes respective debt holders by tranche at each of these points in time re UCC Diligence Request List. | 1.6 | $725.00 | $1,160.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to reports issued about APP by outside advisors/professionals re UCC Diligence Request List. | 0.6 | $725.00 | $435.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to APP's history and business relationship with R1/MCI re UCC Diligence Request List. | 0.9 | $725.00 | $652.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to cash management and bank accounts re UCC Diligence Request | 0.7 | $725.00 | $507.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to payor contracts re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to creation of APP Board re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to insurance (D&O policies) re UCC Diligence Request List. | 0.3 | $725.00 | $217.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to bank account balances re UCC Diligence Request List. | 0.3 | $725.00 | $217.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Develop summary description of materials found to be related to the temporary overstatement/understatement of ending cash balances due to account transfers re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/11/2023 | Locate and upload materials found to be related to pre-petition sale processes re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/11/2023 | Review draft confidentiality agreement for UCC, identify document production markings. | 1.2 | $770.00 | $924.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/11/2023 | Liaise with PSZJ re: UCC data requests. | 0.4 | $770.00 | $308.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/11/2023 | Review and respond to PSZJ Correspond from the UCC inclusive of responsive documents. | 2.4 | $770.00 | $1,848.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Check files against debtor organizational structure to ensure all Management Service Agreements saved in single file for UCC review. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Check of each debtor's folder provided by APP for Management Service Agreements that have already been uploaded to prepare to consolidate them for UCC data room upload. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Communicate the Management Services Agreements that had been found and uploaded versus the record indicated on the debtor's legal entity organizational chart to understand gaps in upload. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Construct list of all expected Management Service Agreements based on debtor organizational chart provided by debtor in order to find all MSAs in client provided data. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Review all available Master Service Agreements into consolidated folder to provide to UCC. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Draft and send email to A. McQueen (General Counsel) and E. Kerner (Associate General Counsel) to find missing MSAs. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Build roster of potentially relevant Management Service Agreements for each debtor for which a Management Service Agreement could not be found to ensure completeness of UCC request to provide all Management Service Agreements. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Research Management Services Agreements that may be located outside of client-provided folders to ensure completeness of UCC request to provide all Management Service Agreements. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Review Master Service Agreements that cover multiple debtors to ensure roster of debtors are accounted for and complete for UCC review. | 1.0 | $575.00 | $575.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Summarize roster of found and missing Management Service Agreements for Huron team to determine next steps in preparation for UCC review. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/12/2023 | Update management service agreement inventory analysis based on E. Kerner (Associate General Counsel) feedback in response to UCC request #43. | 0.8 | $575.00 | $460.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/12/2023 | Review and provide direction for assembled information and schedules to send to the UCC's financial advisors to respond to requests for information. | 2.5 | $1,095.00 | $2,737.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/12/2023 | Correspond with EPIQ team re uploading additional AR sales contracts identified in contract repository to a shared site for UCC diligence request list. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/12/2023 | Review prior acts summary to determine providers active providers that do not have medical mal practice insurance for UCC diligence request list. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/12/2023 | Review prior acts summary to determine providers past providers that do not have medical mal practice insurance for UCC diligence request list. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/12/2023 | Create and update initial draft template for active providers without medical mal practice insurance for UCC diligence request list. | 1.6 | $575.00 | $920.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/12/2023 | Create and update initial draft template for past providers without medical mal practice insurance for UCC diligence request list. | 1.3 | $575.00 | $747.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/12/2023 | Locate and upload materials found to be related 9 acquisitions in the period from 2016 to 2019 re UCC Diligence Request List. | 2.8 | $725.00 | $2,030.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/12/2023 | Participate in meeting with interim CEO and Huron team to review and discuss responses to UCC diligence request list. | 2.3 | $725.00 | $1,667.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/12/2023 | Participate in meeting with APP GC to discuss UCC requests re UCC Diligence Request List. | 0.5 | $725.00 | $362.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/12/2023 | Prepare for and participate in meeting with Huron team re: responses to UCC diligence request list. | 2.3 | $770.00 | $1,771.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/12/2023 | Review, identify and organize documents responsive to the UCC data requests. | 2.2 | $770.00 | $1,694.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/12/2023 | Liaise with PSZJ re: UCC's data requests w/r/t to motions. | 1.3 | $770.00 | $1,001.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/13/2023 | Prepare for and attend call re APP / UCC DRL on 10/13. | 0.5 | $1,315.00 | $657.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with Ardent to ensure validity of contract transfer summary for submission to the UCC. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with Christus to ensure validity of contract transfer summary for submission to the UCC. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with CHS to ensure validity of contract transfer summary for submission to the UCC. | 0.1 | $575.00 | $57.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with Clinton MO to ensure validity of contract transfer summary for submission to the UCC. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with Lawton OK to ensure validity of contract transfer summary for submission to the UCC. | 0.1 | $575.00 | $57.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with McLaren to ensure validity of contract transfer summary for submission to the UCC. | 0.1 | $575.00 | $57.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with Mesquite NV to ensure validity of contract transfer summary for submission to the UCC. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with Springfield TN to ensure validity of contract transfer summary for submission to the UCC. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review agreement with USACS to ensure validity of contract transfer summary for submission to the UCC. | 0.1 | $575.00 | $57.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Review Stipend payment status of successors against latest Stipend Aging Report to ensure validity of contract transfer summary for reporting to the UCC. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Correspond with E. Kerner (Associate General Counsel) regarding Stringfellow transition agreement to ensure validity of contract transfer summary prior to submission to the UCC. | 0.5 | $575.00 | $287.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Prepare for meeting with E. Kerner (Associate General Counsel) to discuss management service agreements and completeness of roster to prepare for UCC review. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/13/2023 | Update contract transition list based on latest published stipend accounts receivable summary to prepare list for UCC review. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/13/2023 | Prepare for and participate in portion of meeting with UCC's financial advisors to address information provided and questions. | 0.6 | $1,095.00 | $657.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/13/2023 | Prepare for (develop agenda discussion points based on recent email traffic) and participate in call with UCC FAs, interim CEO and Huron team to discuss diligence request list. | 1.2 | $725.00 | $870.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/13/2023 | Participate in call with UCC FA to discuss cash management topics. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/13/2023 | Continue collecting UCC diligence request list items: bill register and disbursement list, audit annual financial statements, transaction related activities, proxy rights materials, litigation. | 2.2 | $725.00 | $1,595.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/13/2023 | Research and respond to UCC FA request regarding Huron retention. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/13/2023 | Prepare for and participate in call with UCC re: cash management. | 0.5 | $770.00 | $385.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/15/2023 | Review of confidential provision and UCC bylaws on 10/15. | 0.6 | $1,315.00 | $789.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/16/2023 | Review of bylaws revision and non-debtor reporting on 10/16. | 0.4 | $1,315.00 | $526.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Review roster of downloads against tracker of MSAs and ensure files saved and documented in preparation for UCC submission. | 1.0 | $575.00 | $575.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Revise roster of downloads against tracker of MSAs in preparation for UCC submission. | 0.1 | $575.00 | $57.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Review Stipend Aging Report, signed agreements, and emails against verbal agreement status to prepare response to UCC request #130. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Review Stipends against aging report and Review against agreement to ensure accurate recording of stipends conceded during transition process. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Research and locate additional Management Service Agreements sent by E. Kerner (Associate General Counsel) to appropriate folders and update roster of MSAs to ensure completeness of response to UCC. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Research and store roster of Management Service Agreements to be uploaded to UCC data room and coordinate with Huron team. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Research records for an agreement between Stringfellow and APP regarding the transition of services to prepare response to UCC request #130. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Research records for an agreement between Northeast Alabama Regional Medical Center and APP regarding the transition of services to respond to UCC request #130. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/16/2023 | Create summary of agreements for each contract transitioned by successor to ensure completeness of files to be given to UCC. | 1.2 | $575.00 | $690.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/16/2023 | Locate and upload materials found to be related to Board presentations re UCC Diligence Request List. | 1.1 | $725.00 | $797.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/16/2023 | Locate and upload materials found to be related company's debt outstanding and history re UCC Diligence Request List. | 0.5 | $725.00 | $362.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/16/2023 | Locate and upload additional materials found to be related to D&O insurance re UCC Diligence Request List. | 0.5 | $725.00 | $362.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/17/2023 | Correspond with E. Kerner (Associate General Counsel) regarding completeness of successor transition list to prepare response to UCC question #130. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/17/2023 | Correspond with W. Fischer (Senior Director of Payroll) and K. Sweatt (VP of Finance Operations) regarding Golden Valley Medical Hospital stipends to prepare response to UCC request #130. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/17/2023 | Correspond with W. Fischer (Senior Director of Payroll) and K. Sweatt (VP of Finance Operations) regarding payment and recognition Golden Valley Medical Hospital stipends to prepare response to UCC request #130. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/17/2023 | Review successor transition list to validate stipend acceptance by successor in response to UCC request. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/17/2023 | Locate and upload materials found to be related to asset sales occurring since 2016 re UCC Diligence Request List. | 0.8 | $725.00 | $580.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/18/2023 | Prepare for and participate in call re Doctors' Committee Proposal on 10/18. | 0.5 | $1,315.00 | $657.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/18/2023 | Summarize financial impact of accrued payroll transition and correspond with K. Sweatt (VP of Finance Operations) regarding stipends to respond to UCC request #130. | 1.0 | $575.00 | $575.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/18/2023 | Review unsecured creditor committee's issues with cash collateral order as received from counsel. | 0.4 | $1,095.00 | $438.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/18/2023 | Assist with responses and provision of information and documents to Debtors' counsel and Huron team for responses to the UCC's financial advisor's and legal counsel's questions and request for information. | 1.2 | $1,095.00 | $1,314.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/18/2023 | Research materials found to be related to process engaged by Goldman Sachs and the Debtors to appoint Board re UCC Diligence Request List. | 1.2 | $725.00 | $870.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/18/2023 | Locate and upload additional materials found to be related to transition of customer contracts to successor entities re UCC Diligence Request List. | 0.9 | $725.00 | $652.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/18/2023 | Locate and upload additional materials found to be related to contract rejection motions re UCC Diligence Request List. | 0.7 | $725.00 | $507.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/19/2023 | Respond to inquiries of the UCC on 10/19. | 0.6 | $1,315.00 | $789.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/19/2023 | Attend call re liquidation analyses, The Plan and UCC Comments on CCB and Plan on 10/19. | 1.4 | $1,315.00 | $1,841.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/19/2023 | Consolidate lists of credits given to customers and potential stipend write-offs based on materials provided by company to prepare response to UCC request #130. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/19/2023 | Coordinate amounts written off for stipends due to transition with D. Babula (Controller) to prepare response to UCC request #130. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/19/2023 | Recalculate collectible stipends based on information received from D. Babula (Controller) to respond to UCC request. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/19/2023 | Check accuracy and remove outdated notes from successor transition list to prepare the document for UCC submission. | 0.8 | $575.00 | $460.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/19/2023 | Review successor transition list with Huron team prior to converting to PDF and submission to UCC. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/19/2023 | Review of proposed UCC's bylaws related to confidentiality provisions including cumulative redline edits by the debtors. | 0.7 | $1,095.00 | $766.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/19/2023 | Review contract transition listing and information to provide in response to request by UCC's financial advisor. | 1.0 | $1,095.00 | $1,095.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/19/2023 | Participate in call with interim CEO and Huron team to review UCC comments to disclosure statement. | 0.6 | $725.00 | $435.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/19/2023 | Review and identify responsive documents to the UCC's data request. | 1.9 | $770.00 | $1,463.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/19/2023 | Review and locate data responsive to the UCCs request and Correspond with PSZJ re: same. | 1.7 | $770.00 | $1,309.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/20/2023 | Review of confidentiality agreement, response to UCC inquiries from management and response to inquiries of medical mal inquiries on 10/20. | 1.5 | $1,315.00 | $1,972.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/20/2023 | Analyze payments of stipends for Golden Valley Medical Hospital to update successor transition list in response to UCC request. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/20/2023 | Coordinate with Huron team regarding presentation of successor transfer list to fulfill UCC request. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/20/2023 | Correspond with K. Sweatt (VP of Finance Operations) regarding Golden Valley stipend payments to ensure accuracy of successor transition list in response to UCC request. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/20/2023 | Correspond with T. Briningstool (CMO) and W. Fischer (Senior Director of Payroll) regarding collection of stipends from Golden Valley Medical Hospital to prepare response to UCC request #130. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/20/2023 | Refine transition list report based on feedback from Huron team to ensure simplicity in reporting of file to answer UCC questions. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/20/2023 | Determine redundant data and format transition list to prepare upload to data room in response to UCC request #130. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/20/2023 | Prepare for and participate in portion of contract transition and payroll assumption meeting to respond to UCC's financial advisor's request for information. | 0.4 | $1,095.00 | $438.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/20/2023 | Review schedule of transition services and assumed payroll liabilities for provision to UCC financial advisors and related correspondence. | 0.5 | $1,095.00 | $547.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/20/2023 | Correspond with counsel regarding review of the proposed UCC's bylaws related to confidentiality provisions including review of updated proposed edits. | 0.2 | $1,095.00 | $219.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/20/2023 | Review summary of UCC's issues with the Debtors' combined plan of liquidation and disclosure statement. | 0.6 | $1,095.00 | $657.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/20/2023 | Participate in call with Huron team and interim CEO to review content to be uploaded to UCC data room. | 0.9 | $725.00 | $652.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/20/2023 | Participate in 2 calls with Huron team for identifying and to review items found to be responsive to UCC diligence request list. | 1.3 | $725.00 | $942.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/20/2023 | Locate and upload more materials found to be related to transition of customer contracts to successor entities re UCC Diligence Request List. | 0.7 | $725.00 | $507.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/20/2023 | Correspond with Debtors re: UCCs additional data requests received from UCC counsel and discussion re: same. | 2.1 | $770.00 | $1,617.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/20/2023 | Provide staff with guidance re: UCCs request for transition list, payments, etc. | 1.1 | $770.00 | $847.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/20/2023 | Review and update the UCC's DRL with responses and responsive documents to certain inquiries received from the Debtors on 10/20. | 2.3 | $770.00 | $1,771.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/21/2023 | Review of proposed revisions to the responses to the UCC on 10/21. | 0.5 | $1,315.00 | $657.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/22/2023 | Review of responses to UCC on 10/22. | 0.7 | $1,315.00 | $920.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/22/2023 | Draft UCC response and Review of UCC revisions on 10/22. | 0.6 | $1,315.00 | $789.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/22/2023 | Review of UCC final response and liquidation analysis on 10/22. | 0.5 | $1,315.00 | $657.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/22/2023 | Review of responses to UCC with CRO teams on 10/22. | 0.2 | $1,315.00 | $263.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/22/2023 | Locate and upload additional materials found to be related to monthly financial statements, direct costs of contracts and additional transition documents re UCC Diligence Request List. | 1.6 | $725.00 | $1,160.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/23/2023 | Correspond with PSZJ on approval/ release of UCC responses and respond to objection of deadlines on 10/23. | 0.6 | $1,315.00 | $789.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Create table of pre-petition taxes owed and paid in accordance with counsel guidance to answer UCC request of potential tax payments that can be delayed. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Create roster of disbursements made for pre-petition taxes after September 18, 2023 to answer UCC request of potential tax payments that can be delayed. | 0.9 | $575.00 | $517.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Create roster of disbursements to be made for pre-petition taxes afar September 18, 2023 to answer UCC request of potential tax payments that can be delayed. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Correspond with D. Babula (Controller) regarding penalties and interest for missed tax payments to answer UCC request. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Correspond with D. Babula (Controller) regarding profit and loss statement created for Monthly Operating Report. | 0.5 | $575.00 | $287.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Correspond with D. Babula (Controller) regarding status of 2022 Texas Franchise tax to answer UCC request. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Draft and send email to Huron team answering UCC question about remaining pre and post-petition taxes to be paid to answer UCC request. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Draft and send email to Huron team regarding upcoming tax payments to answer UCC request. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Review and send materials roster of litigation in Florida for UCC questions #93. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Update list of tax payments made after September 18, 2023 with payments made in the last day to respond to UCC request. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Coordinate answers to UCC data room requests with Huron team. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/23/2023 | Reconcile versions of the UCC question tracker and update based on latest notes. | 1.0 | $575.00 | $575.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/23/2023 | Review schedules, files and information request tracker comments and provide direction for issuing responses, files and schedules to UCC financial advisor related to requests for information. | 1.8 | $1,095.00 | $1,971.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/23/2023 | Locate and upload additional materials found to be related to monthly financial statements per UCC request re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/23/2023 | Search for and locate additional materials found to be related to delegation of authority to Board; sent to counsel for review re UCC Diligence Request List. | 0.8 | $725.00 | $580.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/23/2023 | Search for and locate materials found to be related to AR sales from 2021; send to counsel for review re UCC Diligence Request List. | 0.7 | $725.00 | $507.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/23/2023 | Search for and locate additional materials found to be related to successor transition; sent to counsel for review re UCC Diligence Request List. | 1.1 | $725.00 | $797.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/23/2023 | Search for and locate additional materials found to be related to customer contract profitability re UCC Diligence Request List. | 0.6 | $725.00 | $435.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/23/2023 | Review and update the UCC's DRL with responses and responsive documents to certain inquiries received from the Debtors and discussion with Huron team re: same. | 2.6 | $770.00 | $2,002.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/23/2023 | Correspond with A. McQueen (CDO) re: UCC requests for data medmal insurance data and meeting re: same. | 1.3 | $770.00 | $1,001.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/24/2023 | Correspond with D. Babula (Controller) to understand what 2022 tax payments might be anticipated post-petition to respond to UCC tax question. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/24/2023 | Update table of Pre-Petition Tax Owed and forecasted Post-Petition Tax Payments based on payments made on October 24 to assist counsel in answering UCC question. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/24/2023 | Analyze tax motion support documentation, read email from D. Babula (Controller), and respond to inquiry regarding funds available to pay Cogency Global (registered agent for tax filing services) expenses related to taxes in response to UCC request. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/24/2023 | Correspond with counsel on med mal coverage list re UCC diligence request list. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/24/2023 | Search for and locate additional materials found to be related to current officers salaries and Board expenses re UCC Diligence Request List. | 0.3 | $725.00 | $217.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/24/2023 | Participate in call with APP GC to discuss UCC diligence requests. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | DiDonato, John C | 10/25/2023 | Review of response to UCC, mark up motions on 10/25. | 0.5 | $1,315.00 | $657.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Analyze New Mexico state tax form showing penalties and interest of unpaid or late taxes to prepare answer for UCC question. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Update table of Pre-Petition Tax Owed and forecasted Post-Petition Tax Payments based on research of penalties and interest to respond to UCC question. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Summarize penalties and interest of not paying taxes in email and in a table to prepare message for Huron team responding to UCC question. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Correspond with D. Babula (Controller) regarding questions about New Mexico Gross Receipts Tax, Texas state franchise tax, and penalties and interest for not making any scheduled payments to respond to UCC question. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Correspond draft email regarding penalties and interest for Huron team to relay to counsel in response to UCC question. | 0.7 | $575.00 | $402.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Research which forecasted taxes comprise the greatest parts of the amounts reserved in the Tax Motion to begin analysis of taxing authorities which would incur penalties and interest in response to UCC question. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Research penalties and interest for not paying the Texas State Franchise tax in response to UCC question. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Research penalties and interest for not paying Kentucky Income and Franchise tax in response to UCC question. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Research penalties and interest for not paying Williamson County Trustee Property Tax in response to UCC question. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/25/2023 | Analyze data fields needed by Cascade Receivables for potential accounts receivable sale. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/25/2023 | Search for and locate additional materials found to be related to Board matters per updated UCC request re UCC Diligence Request List. | 1.7 | $725.00 | $1,232.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/25/2023 | Review and update UCC's DRL re: responsive documents. | 1.6 | $770.00 | $1,232.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/26/2023 | Prepare for and participate in portion of call with UCC's financial advisor. | 0.4 | $1,095.00 | $438.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/26/2023 | Prepare for and participate in meeting with Huron team to review information available to respond to request for information from Committee's financial advisor. | 0.7 | $1,095.00 | $766.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/26/2023 | Review of Force 10 requests for information and questions related to APP financial statements. | 0.2 | $1,095.00 | $219.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/26/2023 | Prepare for and participate in meeting with Huron team re: UCC related transition materials. | 1.2 | $575.00 | $690.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/26/2023 | Participate in call with UCC FAs, interim CEO and Huron team to discuss transition related materials. | 1.3 | $725.00 | $942.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/26/2023 | Research materials and answers responsive to UCC follow-up financial diligence questions re UCC Diligence Request List. | 2.9 | $725.00 | $2,102.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/26/2023 | Prepare for and participate in discussion with UCC FA E. Kim, A. Artidello and I. Radi (all Force10) regarding the transition of hospital agreements and liquidation analysis. | 1.2 | $770.00 | $924.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/27/2023 | Meet with Huron team members to review status and provide direction for responses to UCC's financial advisor's request for information. | 0.5 | $1,095.00 | $547.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/27/2023 | Review correspondence related to preparing to assemble all APP contracts to provide to the Committee's advisors. | 0.1 | $1,095.00 | $109.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/27/2023 | Coordinate with EPIQ to send non provider contract repository to UCC FA. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/27/2023 | Research exact amount received from CHS as catch-up payment re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/27/2023 | Research $20M in prepaid expenses from July 2023 re UCC Diligence Request List. | 0.5 | $725.00 | $362.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/27/2023 | Review UCC's comments re: plan and provide PSZJ with feedback / responses. | 1.3 | $770.00 | $1,001.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/27/2023 | Correspond with D. Babula (Controller) re: intercompany transactions pursuant to UCC request and discussion re: same. | 0.9 | $770.00 | $693.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/27/2023 | Meet with the APP accounting team re: UCC document requests. | 0.9 | $770.00 | $693.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/29/2023 | Assemble information and contract to respond to request of UCC's financial advisor. | 0.5 | $1,095.00 | $547.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/29/2023 | Communicate with the Epiq and PSZJ teams re: UCCs request for copies of all contracts. | 0.4 | $770.00 | $308.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/30/2023 | Prepare for and participate in portion of meeting with Force 10 (UCC's financial advisor). | 0.5 | $1,095.00 | $547.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/30/2023 | Assemble and review information to send to Committee financial advisor in response to requested information status of responses and related follow-up items. | 0.5 | $1,095.00 | $547.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/30/2023 | Participate in portion of meeting with Huron team members to review information to be submitted to the Committee's financial advisor and status of other responses being worked on for near term submission. | 0.6 | $1,095.00 | $657.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/30/2023 | Participate in call with UCC FA to discuss diligence request list items. | 1.2 | $725.00 | $870.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/30/2023 | Reconcile $28M received from lenders per first day declaration from 1/1/2023 to 5/31/2023 re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/30/2023 | Research potential payments made to sponsors since 2019; call with Controller to discuss re UCC Diligence Request List. | 0.5 | $725.00 | $362.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/30/2023 | Search for and locate materials found to be related to LOIs and CIMs from pre-petition sales re UCC Diligence Request List. | 1.0 | $725.00 | $725.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/30/2023 | Attend call with D. Babula (Controller) re: UCC data requests, status/timing. | 1.2 | $770.00 | $924.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/30/2023 | Prepare for and participate in daily wind down meeting with APP and Huron teams re: FF&E, office closure, ERC, R1, bank accounts, etc. | 1.1 | $770.00 | $847.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/30/2023 | Continue to compile, review and organize responsive documents to the UCC DRL. | 1.8 | $770.00 | $1,386.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/30/2023 | Prepare for and participate in conference call with UCC financial advisors. | 1.2 | $770.00 | $924.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Research Loans and Transactions cash disbursements per UCC question and analyze corresponding accounts. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Create schedule of loan costs by year, by category to stage to summarize major expenses prior to UCC submission. | 1.1 | $575.00 | $632.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Review UCC request list and draft follow ups for urgent requests for questions #1-63. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Review UCC request list and draft follow ups for urgent requests for questions #64-129. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Correspond with W. Fischer (Senior Director of Payroll) regarding accrued payroll by hospital as of 7/31. | 0.2 | $575.00 | $115.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Download General Ledger report for August to find Cash outflow attributable to Loan Costs. | 0.9 | $575.00 | $517.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Review Balance Sheet changes month-over-month to find Loan Costs. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Discuss Loan Costs summary with D. Babula (Controller) to respond to UCC inquiry. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Draft correspondence summarizing Loan Costs accrual and amortization for D. Babula (Controller) feedback and review. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Correspond with M. Hernandez (Senior Accountant) regarding accrued payroll by hospital as of July 31st. | 0.4 | $575.00 | $230.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Draft questions for Huron team regarding status of UCC requests to prioritize tasks. | 0.8 | $575.00 | $460.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Megliola, James | 10/31/2023 | Review version-over-version changes of UCC request list to ensure the proper version control. | 0.3 | $575.00 | $172.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Nugent, James | 10/31/2023 | Assemble and discuss information and responses to UCC financial advisor's request for information with Huron and APP team members. | 2.2 | $1,095.00 | $2,409.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/31/2023 | Correspond with Huron team re UCC request on med mal coverage list. | 0.6 | $575.00 | $345.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Quintile, Amanda | 10/31/2023 | Search for and locate APP 12/31/2022 Actuarial report re UCC diligence request list and send to Huron team for review. | 0.7 | $575.00 | $402.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and develop materials found to be related to CPV re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and locate materials found to be related to detailed breakdown of AP and accrued expenses re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and locate materials found to be related to full breakdown of $30M in AR written off in July 2023; call with Controller to discuss re UCC Diligence Request List. | 0.6 | $725.00 | $435.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and develop materials found to be related historical gross-to-net AR analysis re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and locate materials found to be related to BBH equity advances in 2022 re UCC Diligence Request List. | 0.8 | $725.00 | $580.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Research, analyze and identify items related to usage of $46.1M in cash in Aug 2023 re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and locate materials found to be related to actuarial data of professional liability/medical malpractice/prior acts coverage re UCC Diligence Request List. | 0.3 | $725.00 | $217.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and locate materials found to be related to RSA re UCC Diligence Request List. | 0.3 | $725.00 | $217.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and locate materials found to be related to variance in 9/18 cash balance between Daily Cash tracker and Cash Collateral Budget re UCC Diligence Request List. | 0.4 | $725.00 | $290.00 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Search for and locate materials found to be related to $48M, $36M and $12M amounts associated with medical malpractice insurance. | 0.5 | $725.00 | $362.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Skokandic, Vincent | 10/31/2023 | Research and review R1 materials related to patient refunds and ancillary invoices for Sep and Oct; discuss with interim CEO . | 0.9 | $725.00 | $652.50 |
| 3 | Meeting/Teleconf w/Statutory Committees Counsels or Advisors | Vidal, Adriana | 10/31/2023 | Continue to review, compile and organize documents responsive to the UCC DRL. | 1.2 | $770.00 | $924.00 |
| | | | | **Matter 3 Subtotal** | **206.8** | | **$158,087.50** |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/19/2023 | Prepare for 1st day hearing re review of petitions, respond to emails, address medical mal on 9/19. | 1.3 | $1,315.00 | $1,709.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/19/2023 | Analyze and summarize Cash Collateral Budget for Huron team in preparation for First Day Hearing. | 0.4 | $575.00 | $230.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/19/2023 | Analyze and create docket repository to ensure data integrity and track final versions. | 0.5 | $575.00 | $287.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/19/2023 | Find and review summary document of First Day Motions for Chief Restructuring Officers' preparation of First Day Hearing. | 0.6 | $575.00 | $345.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/19/2023 | Incorporate September 1 through September 18, 2023 financials into summary document for CRO's First Day Hearing. | 0.4 | $575.00 | $230.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/19/2023 | Prepare and review summary of Cash Collateral motion for CROs review in preparation of first day hearing. | 0.3 | $575.00 | $172.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | Megliola, James | 9/19/2023 | Segregate debtor reports for audited and internal financials for trailing 5 years to summarize financial performance for Chief Restructuring Officer (CRO) prior to First Day Hearings. | 0.8 | $575.00 | $460.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/19/2023 | Summarize facilities by tenure and address for CRO in preparation for First Day Hearing. | 0.8 | $575.00 | $460.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/19/2023 | Summarize data from Insurance Motion for CRO in preparation for First Day Hearing. | 0.4 | $575.00 | $230.00 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 9/19/2023 | Participate in call with interim CEO to discuss contracts to be rejected. | 0.6 | $725.00 | $435.00 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 9/19/2023 | Review order authorizing rejection of contracts as of petition date and confirm key contracts not included on rejection list. | 0.4 | $725.00 | $290.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/19/2023 | Review and update summary of Wages Motion in preparation for the first day hearings. | 0.4 | $770.00 | $308.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/19/2023 | Review and update summary of Cash Mgmt Motion in preparation for the first day hearings. | 1.1 | $770.00 | $847.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/19/2023 | Correspond with Epiq and PSZJ regarding Rabbi Trust Motion participants. | 0.3 | $770.00 | $231.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/19/2023 | Review and update draft contract rejection exhibits and Correspond with CROs and PSZJ. | 1.2 | $770.00 | $924.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/19/2023 | Correspond with PSZJ re: Cash Collateral and Cash Mgmt Motions. | 0.3 | $770.00 | $231.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/20/2023 | Prepare for and participate in Review of calendar with PSJZ on 9/20. | 0.4 | $1,315.00 | $526.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/20/2023 | Prepare for and participate in FDM Prep on 9/20. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/20/2023 | Attend Preparation Session 1st Day Hearings on 9/20. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/20/2023 | Prepare for and participate in Hearing Preparation - Review of petitions and filings on 9/20. | 1.0 | $1,315.00 | $1,315.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Analyze and summarize list of cash accounts in daily report against first day motion summary. | 0.2 | $575.00 | $115.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Analyze Cash Collateral Budget and correspond with Huron team regarding cash payments provide in the Cash Collateral Motion. | 0.6 | $575.00 | $345.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Review and analyze list of legal entities listed on the daily cash tracker against legal entities listed in Cash Management Motion. | 0.4 | $575.00 | $230.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Compile and review summary of Cash Collateral Motion to prepare Huron team for First Day Hearing. | 0.7 | $575.00 | $402.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Compile and review summary of Insurance Broker invoices regarding medical malpractice insurance rescission. | 0.3 | $575.00 | $172.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Coordinate with colleagues to locate agreement with revenue cycle management company. | 0.2 | $575.00 | $115.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Correspond with S. Erwin (AVP Risk) to confirm data in Insurance Motion support for preparation for First Day Hearing summary. | 0.6 | $575.00 | $345.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Correspond with Huron team to define legal entity roster names in accordance with organizational chart. | 0.5 | $575.00 | $287.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Discuss summary of motions with Huron team to prepare for First Day Hearing. | 0.2 | $575.00 | $115.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Discuss summary of motions with Huron team to prepare for First Day Hearing to receive feedback on gaps in summary. | 0.5 | $575.00 | $287.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Compile and review insurance brokers (Willis Towers Watson) invoices to confirm medical malpractice insurance rescission. | 0.6 | $575.00 | $345.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Research Debtors legal entity name roster in connection with Cash Management Motion. | 0.7 | $575.00 | $402.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Update and review summary of cash collateral budget summary based on feedback from Huron team. | 0.5 | $575.00 | $287.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Update and review summary active insurance policies of Insurance Motion based on S. Erwin (AVP Risk) feedback regarding cancelled plans in preparation of First Day Hearing. | 0.8 | $575.00 | $460.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Revise summary of insurance policies pursuant to discussion with S. Erwin (AVP Risk) regarding cancelled plans in preparation of First Day Hearing. | 0.3 | $575.00 | $172.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Revise summary of legal entity organizational structure for Huron team in preparation of First Day Hearing. | 0.4 | $575.00 | $230.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/20/2023 | Update and review First Day Hearing summary document with feedback received from Huron team. | 1.0 | $575.00 | $575.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/20/2023 | Review and respond to correspondence with counsels related to MCI motion. | 0.4 | $1,095.00 | $438.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/20/2023 | Review summary of first day motions in advance of the hearing including review of cash collateral motion and interim order. | 0.4 | $1,095.00 | $438.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 9/20/2023 | Update wages motion overview for First Day Hearing preparations based on feedback from Huron team. | 0.8 | $575.00 | $460.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 9/20/2023 | Create bridge for wages motion to budget and send to Huron team for feedback/ edits. | 1.3 | $575.00 | $747.50 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 9/20/2023 | Review the plan of liquidation to compile a summary for the Friday Day Hearing. | 0.6 | $575.00 | $345.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 9/20/2023 | Prepare for and meet with Huron team re First Day Hearing Preparations on 9/20. | 1.6 | $575.00 | $920.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 9/20/2023 | Participate in meeting with CRO team to review facts and figures related to first day motions in prep for first day hearings. | 1.0 | $725.00 | $725.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Prepare for and participate in session to prep CRO in anticipation of first day hearing. | 0.9 | $770.00 | $693.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of Cash Collateral Motion in preparation for the first day hearings. | 0.6 | $770.00 | $462.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of Cash Collateral budget in preparation for the first day hearings. | 1.3 | $770.00 | $1,001.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of Cash Collateral professional fees in preparation for the first day hearings. | 0.3 | $770.00 | $231.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of Taxes Motion in preparation for the first day hearings. | 0.8 | $770.00 | $616.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of Utilities Motion in preparation for the first day hearings. | 0.3 | $770.00 | $231.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of Insurance Motion in preparation for the first day hearings. | 1.1 | $770.00 | $847.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of R1 Services Agreement in preparation for the first day hearings. | 1.2 | $770.00 | $924.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of Ownership Rights over Trust Asset held in Rabbi Trust in preparation for the first day hearings. | 1.4 | $770.00 | $1,078.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Correspond with PSZJ regarding cash management motion open items. | 0.9 | $770.00 | $693.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update summary of Contracts Rejection Motion in preparation for the first day hearings. | 0.2 | $770.00 | $154.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Correspond with PSZJ and Epiq team regarding various FDM and follow up items. | 0.6 | $770.00 | $462.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update draft prior acts summaries in preparation for the first day hearings. | 0.6 | $770.00 | $462.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update draft summary of facilities in preparation for the first day hearings. | 0.4 | $770.00 | $308.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update draft general trade unsecured claims summary in preparation for the first day hearings. | 0.7 | $770.00 | $539.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/20/2023 | Review and update the Debtors' consolidated financial statements (audited and internal) preparation for the first day hearings. | 1.1 | $770.00 | $847.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/21/2023 | Prepare for and participate in first day hearings on 9/21. | 1.5 | $1,315.00 | $1,972.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/21/2023 | Prepare for and participate in first day preparation re review and discussion of recent filings on 9/21. | 1.0 | $1,315.00 | $1,315.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/21/2023 | Prepare for and participate in first day preparation re review of filings, summary of key economic data on 9/21. | 0.8 | $1,315.00 | $1,052.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/21/2023 | Prepare for and participate in debrief for first day hearing and next steps on 9/21. | 1.0 | $1,315.00 | $1,315.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/21/2023 | Attend hearing preparation debrief on 9/21. | 0.5 | $1,315.00 | $657.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/21/2023 | Attend first day preparation on 9/21. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/21/2023 | Analyze documents provided by Mag Mutual (professional liability insurance provider). | 0.1 | $575.00 | $57.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/21/2023 | Analyze updated financial statements re: short term debt. | 0.1 | $575.00 | $57.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/21/2023 | Listen to case opening to understand key players, delivery of information, and anticipate potential follow-on deliverables. | 0.4 | $575.00 | $230.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/21/2023 | Attend motions briefing to understand key players, delivery of information, and anticipate potential follow-on deliverables. | 0.6 | $575.00 | $345.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/21/2023 | Attend hearing on first day motions and orders for adherence to rulings including cash management, cash collateral with milestones and wages motions and other first day motions. | 0.8 | $1,095.00 | $876.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/21/2023 | Correspondence with counsel regarding ordinary course professionals assistance needed and related motion. | 0.2 | $1,095.00 | $219.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 9/21/2023 | Prepare for and meet with Huron team re First Day Hearing Preparations on 9/21. | 1.2 | $575.00 | $690.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 9/21/2023 | Prepare for and meet with Huron team re First Day Hearing Debrief on 9/21. | 1.1 | $575.00 | $632.50 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 9/21/2023 | Prepare for and participate in First day hearings meeting. | 1.4 | $725.00 | $1,015.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/21/2023 | Prepare for and participate in first day hearing preparation for CRO. | 0.8 | $770.00 | $616.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/22/2023 | Attend to first day follow up items re medical mal, contract rejection on 9/22. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/23/2023 | Review correspondence and motions from PSZJ counsel regarding rejected contracts. | 0.8 | $1,095.00 | $876.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/23/2023 | Review and identify vendor contracts and equipment leases to reject and not to be rejected at this time including provide related direction to Huron team. | 2.9 | $1,095.00 | $3,175.50 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/23/2023 | Assemble contract information and send correspondence to Huron team regarding additional contracts to be rejected and equipment leases to be further researched. | 0.9 | $1,095.00 | $985.50 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/24/2023 | Review potential equipment lease rejection listing. | 0.2 | $1,095.00 | $219.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | Nugent, James | 9/24/2023 | Coordinate review of potential equipment lease rejection listing with other APP management and staff members for completeness and accuracy. | 0.2 | $1,095.00 | $219.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/24/2023 | Review correspondence and schedule related to equipment leases to be rejected and leased equipment in use not to be rejected. | 0.4 | $1,095.00 | $438.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/25/2023 | Address ordinary course professionals and coordinate the rescheduling of touchpoint calls on 9/25. | 0.4 | $1,315.00 | $526.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/25/2023 | Review update and identify additional equipment leases, vendors and contracted provider services agreements to be included in rejection motion including review of related correspondence with Epiq, Huron and PSZJ representatives. | 0.8 | $1,095.00 | $876.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 9/26/2023 | Review of updated listing of vendor contracts to be included in motion for rejection of contracts and related correspondence. | 0.8 | $1,095.00 | $876.00 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 9/26/2023 | Research company's relationship with NM tax advisor, including recent billings and payments, to be used for the ordinary course professionals motion. | 0.5 | $725.00 | $362.50 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 9/26/2023 | Participate in meeting with interim CEO and Huron team to discuss ordinary course professionals, workers comp obligations and actions needed related to issues arising from 2022 401k audit. | 0.6 | $725.00 | $435.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/26/2023 | Liaise with PSZJ re: wage motion / 401k. | 0.4 | $770.00 | $308.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/26/2023 | Review of motion to approve procedures for interim compensation of estate professionals and discuss with PSZJ. | 0.8 | $770.00 | $616.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/26/2023 | Review of OCP motion and application to retain Epiq as administrative advisors and discuss with PSZJ. | 0.9 | $770.00 | $693.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/27/2023 | Review of 2nd day motion - HURN retention, PSJZ retention, and Disclosure Statement and Plan on 9/27. | 1.7 | $1,315.00 | $2,235.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/27/2023 | Review of 2nd day motion, OCP, DS, solicitation on 9/27. | 0.7 | $1,315.00 | $920.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/27/2023 | Attend 2nd day motions review on 9/27. | 2.0 | $1,315.00 | $2,630.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/27/2023 | Prepare for and participate in review of 2nd day motions and Huron retention documents on 9/27. | 0.5 | $1,315.00 | $657.50 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/27/2023 | Correspond with PSZJ re: updated schedule of future hearings. | 0.1 | $770.00 | $77.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/27/2023 | Correspond with PSZJ re: retention of Lubell Rosen. | 0.2 | $770.00 | $154.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 9/28/2023 | Review of 2nd day motion - Huron retention, PSZJ retention, and disclosure statement and plan on 9/28. | 0.4 | $1,315.00 | $526.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/28/2023 | Discuss takeaways of discussion with S. Erwin (AVP of Risk) with Huron team to determine potential upcoming payments and compliance of Insurance motion. | 0.3 | $575.00 | $172.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/28/2023 | Prepare for discussion with S. Erwin (AVP of Risk) regarding pre-petition insurance invoices. | 0.7 | $575.00 | $402.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/28/2023 | Discuss potential pre-petition insurance invoices S. Erwin (AVP of Risk). | 0.7 | $575.00 | $402.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/28/2023 | Review latest insurance invoices to determine potential upcoming payments and compliance of payments with bankruptcy law. | 0.3 | $575.00 | $172.50 |
| 4 | Court Hearings / Preparation | Megliola, James | 9/28/2023 | Review insurance motion support re: payments on pre-petition invoices. | 0.6 | $575.00 | $345.00 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 9/28/2023 | Review Omnibus motion to reject lease/contracts (docket# 73); compare with internal list to ensure accuracy and identify reconciling items. | 0.8 | $725.00 | $580.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/28/2023 | Attend meeting with Debtors re: insurance motions, payments, etc. | 0.6 | $770.00 | $462.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 9/28/2023 | Liaise with PSZ and APP management re: Cadence, Frost and Legends banks executing UDA. | 0.4 | $770.00 | $308.00 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 9/29/2023 | Review Wages motion and research ability to pay outside contractors for pre-petition work incurred. | 0.2 | $725.00 | $145.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/3/2023 | Liaise with staff and the Debtors re: contract rejections groups, status. | 0.9 | $770.00 | $693.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/4/2023 | Review and analyze remaining Debtor contracts/agreements to potentially reject. | 0.9 | $770.00 | $693.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/11/2023 | Liaise with D. Babula (Controller) re: OCP. | 0.4 | $770.00 | $308.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/11/2023 | Liaise with PSZJ re: status of Cadence, Frost, Legends UDA. | 0.3 | $770.00 | $231.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 10/12/2023 | Discuss upcoming tax payments with Huron team to ensure compliance with tax order. | 0.2 | $575.00 | $115.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 10/12/2023 | Correspond with Huron team and APP accounting regarding payments that were reserved for in the insurance motion. | 0.4 | $575.00 | $230.00 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 10/12/2023 | Research counsel request regarding tax disbursements and tax motion. | 0.7 | $725.00 | $507.50 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/12/2023 | Liaise with D. Babula (Controller) and K. Sweatt (VP, Operations Finance) re: Cadence / Interfi agreement. | 1.2 | $770.00 | $924.00 |
| 4 | Court Hearings / Preparation | Megliola, James | 10/13/2023 | Correspond with Huron team regarding unexpected pre-petition insurance expenses to prepare the company will not pay more than was approved by the court. | 0.5 | $575.00 | $287.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/14/2023 | Review of proposed revisions to motion, objections, review of inquiries on 10/14. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/16/2023 | Prepare for and participate in follow up items re 10.18 hearing and discussion with management on 10/16. | 0.4 | $1,315.00 | $526.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/16/2023 | Communicate with APP management re: upcoming hearing, 341 meeting, case milestones, etc. | 0.6 | $770.00 | $462.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/17/2023 | Coordinate on open items re follow up with lenders, Review of emails from counsel address stay relief, liquidation analysis on 10/17. | 0.4 | $1,315.00 | $526.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/17/2023 | Review bar date motion and ordinary course professionals motion. | 0.3 | $1,095.00 | $328.50 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/18/2023 | Prepare for and participate in meeting with D. Babula (Controller) and K. Sweatt (VP, Operations Finance) re: OCPs. | 0.7 | $770.00 | $539.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/18/2023 | Communicate with Epiq regarding employee noticing and Debtors address change. | 0.2 | $770.00 | $154.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/19/2023 | Correspond with PSZJ re: status of declarations for OCPs, UDAs for Legends and Frost banks, utilities motion. | 0.9 | $770.00 | $693.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/19/2023 | Communicate with Debtors re: Cadence funds in the IntraFi network and UDA. | 0.7 | $770.00 | $539.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/19/2023 | Discuss with D. Babula (Controller) and K. Sweatt (VP, Operations Finance) open items re: UST's banking requests, COIs, and Periodic Reporting Bankruptcy Rule 2015.3 and Correspond with PSZJ re: same. | 1.6 | $770.00 | $1,232.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/20/2023 | Review draft deferred compensation plan assets held in Rabbi Trust order and draft APP-MCI agreement order with lender edits including issue related correspondence to Debtors' counsel. | 0.7 | $1,095.00 | $766.50 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/21/2023 | Review 7th omni bus contract rejection motion language. | 0.9 | $575.00 | $517.50 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/21/2023 | Update 7th omnibus contract rejection motion language re contract rejection date and send to counsel for feedback/ edits. | 1.4 | $575.00 | $805.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/23/2023 | Follow up on various cash collateral matters on 10/23. | 1.0 | $1,315.00 | $1,315.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/23/2023 | Review receivable sale bid procedures and analysis of proceeds from sale on 10/23. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/23/2023 | Review correspondence from counsel and related stay of relief filings and proposed omnibus objection to stay relief filings. | 0.4 | $1,095.00 | $438.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/23/2023 | Correspond with counsel regarding medical malpractice stay of relief filings including coordinating call with counsel related to these matters. | 0.4 | $1,095.00 | $438.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/24/2023 | Review of markup of objection to consent to lift stay on 10/24. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/24/2023 | Review Debtors' omnibus objection to various motions for relief from the automatic stay including sending correspondence to counsel regarding the same. | 0.3 | $1,095.00 | $328.50 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/24/2023 | Correspond with counsel regarding 7th omnibus filing of contract rejections. | 0.4 | $575.00 | $230.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/24/2023 | Create listing of types of contracts rejected in omnibus 1-7 and share with Huron team for feedback/ edits. | 1.3 | $575.00 | $747.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/25/2023 | Prepare for and participate in Section 341 Meeting on 10/25. | 1.7 | $1,315.00 | $2,235.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/25/2023 | Prepare for and participate in 341 Prep Session on 10/25. | 1.7 | $1,315.00 | $2,235.50 |
| 4 | Court Hearings / Preparation | Skokandic, Vincent | 10/25/2023 | Participate in prep sessions for 341 hearing with CRO, interim CEO and Huron team. | 2.5 | $725.00 | $1,812.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/26/2023 | Review of email addressing elimination of objections, proposed committee resolutions on 10/26. | 0.7 | $1,315.00 | $920.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/26/2023 | Review of amendment plan, limited objections, and replies, and modify on 10/26. | 1.0 | $1,315.00 | $1,315.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/26/2023 | Respond to inquiries of the PSJZ, pending motion on 10/26. | 0.4 | $1,315.00 | $526.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/26/2023 | Review of motion pending, providing revisions and direction on 10/26. | 0.5 | $1,315.00 | $657.50 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/26/2023 | Review and approval of Debtors' reply in support of first through sixth omnibus objection motions. | 0.1 | $1,095.00 | $109.50 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/26/2023 | Participate in conference call with Huron team to review and update responses to PSZJ re: cash collateral, plan, tax, cash mgmt. motions, etc. in preparation for 10/31/23 hearing | 1.9 | $770.00 | $1,463.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/27/2023 | Review of motions amendments, depository account background, and Respond to CRO team on 10/27. | 0.5 | $1,315.00 | $657.50 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/27/2023 | Review correspondence with counsel and draft supplemental declaration of John DiDonato to continue operation of cash management system to address U.S. Trustee Office's concern with APP cash management process including identifying options in monitoring cash and related edits to the proposed declaration. | 0.6 | $1,095.00 | $657.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/27/2023 | Review and update the CRO's declaration in support of the cash management motion and Correspond re: same with PSZJ. | 1.3 | $770.00 | $1,001.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/28/2023 | Review of cash collateral motion mark up on 10/28. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/28/2023 | Prepare for and participate in preparation of emails follow up on Frost Bank activity, and lease rejection with the CRO team on 10/28. | 0.3 | $1,315.00 | $394.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/28/2023 | Prepare for and participate in Review of revise declaration in support of cash management systems on 10/28. | 0.4 | $1,315.00 | $526.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/28/2023 | Prepare for and participate in preparation for 2nd day hearing with counsel, Review of objections and agenda on 10/28. | 0.5 | $1,315.00 | $657.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/28/2023 | Prepare for and participate in preparation for 2nd day motions on 10/28. | 0.5 | $1,315.00 | $657.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/28/2023 | Attend discussion with counsel concerning objections address follow up items on 10/28. | 0.6 | $1,315.00 | $789.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/28/2023 | Attend preparation for 2nd day hearing - response to limited objection to contract rejection and cash management on 10/28. | 0.7 | $1,315.00 | $920.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/28/2023 | Review of emails capturing objections to 2nd day motions, and cash collateral motion, and emails exchanges on 10/28. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/29/2023 | Attend hearing preparation re Frost Bank account, plan amendments and email exchanges on 10/29. | 1.0 | $1,315.00 | $1,315.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/29/2023 | Attend hearing preparation on 10/29. | 1.0 | $1,315.00 | $1,315.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/29/2023 | Prepare for and participate in APP hearing preparation - Review of bank account statistics, MOR activity on 10/29. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/29/2023 | Review and respond to the CROs correspondence re: second day hearings materials and analyses needed. | 1.9 | $770.00 | $1,463.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/30/2023 | Prepare for and participate in APP Hearing Preparation on 10/30. | 0.2 | $1,315.00 | $263.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/30/2023 | Prepare for and participate in hearing preparation - Review of cash management final order and MOR for release on 10/30. | 0.6 | $1,315.00 | $789.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/30/2023 | Attend hearing preparation, review of motions, email and status of objection on 10/30. | 1.2 | $1,315.00 | $1,578.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/30/2023 | Prepare for and meet with CRO and Huron staff regarding rejected contracts and leases and the Committee's limited objection. | 0.6 | $1,095.00 | $657.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/30/2023 | Liaise with APP management team re hospital contracts with hospital programs we wouldn't want to reject on the next round of contract rejections. | 1.2 | $575.00 | $690.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/30/2023 | Review objections to the 4th and 6th omnibus of contract rejections. | 0.8 | $575.00 | $460.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/30/2023 | Discuss response to objections to the 4th and 6th omnibus of contract rejections with Huron team. | 1.1 | $575.00 | $632.50 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/30/2023 | Update 8th omnibus of contract rejections with proposed hospital contracts to reject and send to Huron team for feedback/ edits. | 1.2 | $575.00 | $690.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/30/2023 | Prepare chart of contracts included in omnibus 4 that were given pre-petition notices and send to Huron team for feedback/ edits. | 0.8 | $575.00 | $460.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/30/2023 | Prepare chart of contracts included in omnibus 6 that were given pre-petition notices and send to Huron team for feedback/ edits. | 0.8 | $575.00 | $460.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/30/2023 | Correspond with PSZJ re: OCP declarations. | 0.5 | $770.00 | $385.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/30/2023 | Correspond with PSZJ and Huron re: contract rejections. | 1.0 | $770.00 | $770.00 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/31/2023 | Attend APP hearing on 10/31. | 1.5 | $1,315.00 | $1,972.50 |
| 4 | Court Hearings / Preparation | DiDonato, John C | 10/31/2023 | Prepare for and participate in APP hearing preparation on 10/31. | 1.2 | $1,315.00 | $1,578.00 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/31/2023 | Attend Court Hearing via videoconference call. | 1.5 | $1,095.00 | $1,642.50 |
| 4 | Court Hearings / Preparation | Nugent, James | 10/31/2023 | Call with PSZJ counsel regarding contract rejections and other motions. | 0.2 | $1,095.00 | $219.00 |
| 4 | Court Hearings / Preparation | Quintile, Amanda | 10/31/2023 | Attend court hearing on 10/31. | 1.5 | $575.00 | $862.50 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/31/2023 | Participate in preparation for hearing re: cash management, etc. with CROs and PSZJ. | 1.4 | $770.00 | $1,078.00 |
| 4 | Court Hearings / Preparation | Vidal, Adriana | 10/31/2023 | Attend APP hearing | 1.5 | $770.00 | $1,155.00 |
| | | | | **Matter 4 Subtotal** | **133.2** | | **$120,022.00** |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 9/19/2023 | Prepare for and participate in discussion with Huron team re open items on 9/19. | 0.5 | $1,315.00 | $657.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Compile and review list of Chief Financial Officers and Controllers of debtors based on message sent by Controller for SOFA 26. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Review and analyze segregated reports of audited and internal financials against source files provide by debtor. | 0.1 | $575.00 | $57.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Coordinate detailed deliverables for Statement of Financial Affairs with debtor winddown accounting team. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Coordinate Statement of Financial Affairs open items with claims agent regarding repossessions and foreclosures, charitable gifts, damages, repossessions, payments and transfers, and financial accounts, safe deposit boxes, and storage units. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Correspond with A. McQueen (General Counsel) requesting data in response to SOFA legal questions. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Correspond with S. Erwin (AVP Risk) regarding property damage incidents in prior years for the Debtors SOFAs. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Correspond with Huron team regarding current version of contract transition list. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Discuss schedule of administrative proceedings, setoffs, losses, transferred property, and prior addresses with debtor legal team. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Discuss assignment of property to creditors within 120 days with E. Kerner (Associate Counsel) for SOFA 28. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Review and receive guidance from Huron team regarding legal claims in preparation for SOFA. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Review and receive guidance from Huron team regarding owners and equity in preparation for SOFA. | 0.5 | $575.00 | $287.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/19/2023 | Review and receive guidance from Huron team regarding payment matters in preparation for SOFA. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/19/2023 | Discuss approach and status to assemble SOFAs, Schedules (SOALs), and the monthly operating report template by legal entity with D. Babula (Controller), Huron team and Board of Managers. | 0.2 | $1,095.00 | $219.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/19/2023 | Review and advise on August 2023 financial statements including the balance sheet, income statements and statement of cash flows including discussion with the Controller regarding SOFAs and Schedules. | 1.4 | $1,095.00 | $1,533.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/19/2023 | Participate in a portion of bankruptcy reporting and accounting meeting of APP controller and finance team and Huron including discussion of schedules and the MOR format to obtain status and provide direction. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/19/2023 | Review of schedules with Huron team including providing information, responses and direction for update of information for the schedules. | 2.2 | $1,095.00 | $2,409.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/19/2023 | Review of statement of assets with Huron team including providing information, responses and direction for update of information for the SOFAs. | 1.8 | $1,095.00 | $1,971.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Update SOAL workplan for responsive items received on 9/19. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Correspond with counsel regarding open items on SOAL for various schedules. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Correspond with Epiq regarding the approach for codebtors on Schedule H. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Review 8/31 Fixed Asset Summary to utilize for Schedule AB, Q39- 41 in the SOAL. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Review 8/31 Prepaid Assets to utilize for Schedule AB, Q8-9 in the SOAL. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Correspond with APP Accounting Team re outstanding checks as of 9/18. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Prepare for and meet with Huron team re initial SOFA review of data received through 9/19 far to complete the statements/schedules. | 1.6 | $575.00 | $920.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Prepare for and meet with Huron team re initial SOAL review of data received through 9/19 to complete the statements/schedules. | 1.9 | $575.00 | $1,092.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/19/2023 | Correspond with APP Accounting Team re open items on SOAL SCH AB to receive guidance. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 9/19/2023 | Develop list of internet domain names owned by Company for SOFAs/SOALs; identify those with upcoming renewal payments. | 0.9 | $725.00 | $652.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Participate in meeting with D. Babula (Controller) re: required bankruptcy reporting and estimated deadlines. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Review and analyze the Debtors consolidated financial statements as of 8/31/23. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Prepare for and participate in daily meeting with D. Babula (Controller) K. Sweat (VP, Operations Finance), and Huron team re: status of close as of the petition date, SOFA review, etc. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Prepare for and participate in meeting with D. Babula (Controller), A. McQueen (CDO), E. Kerner (VP, Associate General Counsel) and Huron team regarding certain SOFA questions. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Prepare for and participate in meeting with D. Babula (Controller), B. Scott (CIO), Epiq team, and Huron team with respect to executory contracts and unexpired leases. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Review and update staff's draft correspondence to PSZJ w/r/t SOALs AB, F, and H. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Correspond with PSZJ regarding the Debtors SOAL D, E and F. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Prepare for and lead meeting with CRO and Huron team re: status of SOAL/SOFAs, open items, etc. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/19/2023 | Review and socialize claims received from the Debtors with Epiq in preparation for SOALs. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/20/2023 | Analyze contract with factoring company (Sapientes) to identify potential offset to be reported in the Debtors SOFA. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/20/2023 | Draft and review summary of agreement with factoring company (Sapientes) to identify potential offsets in response to SOFA 6. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/20/2023 | Correspond with D. Babula (Controller) and K. Sweat (VP of Finance Operations) re: Debtors charitable contributions in preparation for SOFA. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/20/2023 | Liaise with Huron team re: Debtors general ledger transactions identified as charitable contributions in preparation of SOFA. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/20/2023 | Coordinate and communicate with Board of Managers, CRO, and Controller regarding review of August 2023 financial statements. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/20/2023 | Analyze list of employees who were given WARN notice against the O/S checks list to determine their potential claim. | 1.4 | $575.00 | $805.00 |

EXHIBIT A3:
Time Entry Detail for the period of September 18, 2023 through October 31, 2023

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/20/2023 | Create initial tagging of the SOAL SCH AB to the 8/31 trial balance and share with Huron team for feedback/edits. | 1.9 | $575.00 | $1,092.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/20/2023 | Review 9/18 AR Rollforward provided by APP accounting team to utilize in SCH AB P3, Q11. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/20/2023 | Update SOAL workplan for responsive items received on 9/20 and share with Huron and Epiq teams for feedback/ edits. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 9/21/2023 | Attend review of financial statements and other next steps on 9/21. | 1.0 | $1,315.00 | $1,315.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Analyze legal entity reporting structure within accounting system to determine hierarchy in Debtors' accounting system. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Compile and review Debtors' response to question 9 of statement of financial affairs, charitable contributions, with D. Babula (Controller) and K. Sweatt (VP of Finance Operations). | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Compile and review current and past directors and officers in preparation of SOFA. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Review Debtors' accounting system and download updated general ledger trial balance in preparation of SOAL. | 0.1 | $575.00 | $57.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Correspond with APP management to review and confirm list of current directors and officers for statement of financial affairs. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Correspond with J. Lorton (Executive Admin) regarding closure of former properties for Statement 14. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Correspond with W. Fischer (Senior Director of Payroll) regarding stipend offsets. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Correspond with W. Fischer (Senior Director of Payroll) to confirm status of uncollectable AR stipends. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Draft and review list of current directors and officers for CROs, APP management and Counsel's review re: SOFA questions 28 and 29. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Draft template for E. Kerner (Assistant General Counsel) to provide list of directors and officers. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Compile and review initial list of parties with whom debtor has shared financials. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Review materials sent by W. Fischer (Senior Director of Payroll) regarding accounts receivable setoffs for SOFA 6. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Review and update SOFA workplan deliverables by status and open items. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Review Statement of Financial Affairs with Huron team and update status, determine deliverables, and owners. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/21/2023 | Update and review status of SOFA open items and communicate follow ups with relevant staff members. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/21/2023 | Participate in portion of call related to SOFAs and Schedules filing in these cases with APP finance team and Huron. | 0.7 | $1,095.00 | $766.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/21/2023 | Prepare for and meet with Huron team to discuss the initial tagging of SOAL SCH AB to the trial balance. | 1.6 | $575.00 | $920.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/21/2023 | Update SOAL SCH AB tagging to the trial balance based on feedback/ edits from Huron team. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 9/21/2023 | Participate in meeting with Huron manager to review 8/31 general ledger data for use in SOFAs/SOALs. | 0.3 | $725.00 | $217.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/21/2023 | Review and analyze the Debtors updated consolidated financial statements as of 8/31/23 in preparation for the SOALs and discussion with Controller regarding edits. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/21/2023 | Prepare for and lead meeting with D. Babula (Controller), K. Sweatt (VP, Operations Finance) and Huron team regarding the status of financial information to populate SOAL/SOFA and next steps. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/21/2023 | Correspond with P. Sullivan (Lubell / Rosen) and Epiq team regarding various FDM and follow up items. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/21/2023 | Draft and review correspondence with PSZJ re: SOFA 4, 7, 16-17, 25 & 31. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/21/2023 | Review and analyze the Debtors' AR roll forward as of the petition date and discussion with K. Sweatt (VP, Operations Finance). | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/21/2023 | Review, update and discussion with staff regarding SOFA workplan re: open items, next steps, etc. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/21/2023 | Review, update and discussion with staff regarding SOAL workplan re: open items, next steps, etc. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 9/22/2023 | Prepare for and participate in review of August financial statement on 9/22. | 0.6 | $1,315.00 | $789.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Review and analyze legal entity reporting structure of AR roll forward with D. Babula (Controller) and K. Sweatt (VP of Finance Operations). | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Review and analyze legal entity reporting structure of cash statement with D. Babula (Controller) and K. Sweatt (VP of Finance Operations). | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Consolidate and summarize the Debtors' SOFA open items for review with Huron team. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Coordinate open items on Statement of Financial Affairs with Huron team regarding payments in last 90 days, payments to insiders, and closed cash accounts. | 0.2 | $575.00 | $115.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Correspond with claims agent regarding addresses for charitable contributions schedule and leased premises. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Correspond with claims agent regarding setoff for factoring vendor, updates to list of open litigation, auditors, and formerly leased property. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Correspond with claims agent regarding updated payment information received from APP. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Notify claims agent of materials that were posted for input into the system regarding charitable contributions, personally identifiable information, and accountants. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Reconcile differences between cash collateral budget cash spend in June against materials provided by APP. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Review and update the number of parties with whom debtor has shared financials. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Relay request of Workers Compensation information request to B. Dyson (EVP Human Resources). | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Liaise with D. Babula (Controller) regarding information of former Northeastern Tennessee office for SOFA 14. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Liaise with LBMC Debtors' tax filing and auditing firm regarding the consolidated tax filer in SOFA 31. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Liaise with M. Hernandez (Senior Accountant) re: closed cash accounts. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Liaise with A. McQueen (CDO)regarding safe deposit boxes, property off premises, and capitalization tables in response to SOFA. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Draft and review correspondence re: litigation information from mediators in Florida to prepare response to SOFA 7. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Liaise with S. Erwin (AVP of Risk) re: workers compensation claims within the past year for SOFA. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Analyze Mag Mutual workers compensation policy payment terms to determine how coverage is applied. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Review and analyze payment information requestions from M. Hernandez (Senior Accountant) and revise data request. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Analyze Mag Mutual workers compensation policy payment terms to determine the change in workers' compensation coverage. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Review and update summary of AR stipend setoffs with feedback received from W. Fischer (Senior Director of Payroll. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Liaise with claims agent for latest payment data, charitable contributions, bankruptcy counselor, personally identifiable information, CFOs and controllers, and auditors for Debtors' SOFA. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/22/2023 | Send revised summary of AR stipend setoffs to W. Fischer (Senior Director of Payroll) for confirmation. | 0.1 | $575.00 | $57.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/22/2023 | Participate in portion of bankruptcy accounting, SOFAs and Schedules meeting. | 0.5 | $1,095.00 | $547.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/22/2023 | Create initial debtor mapping based on Location ID for the 100 debtors to utilize in creating a 9/18 AR rollforward schedule for SCH AB. | 2.1 | $575.00 | $1,207.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/22/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 9/22. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/22/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 9/22. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/22/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 9/22. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/22/2023 | Utilize debtor mapping based on location ID to update 9/18 AR balances for SCH AB P3, Q11. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/22/2023 | Utilize debtor mapping based on location ID to update 9/18 cash balances for SCH AB P1, Q3. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 9/22/2023 | Review motion and interim order for insurance (dockets #9 and #45) with focus on workers compensation application. | 0.5 | $725.00 | $362.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Provide staff with guidance in compiling the Debtors SOFAs, review of SOFA tracker and form/template. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Prepare for an participate in daily status call with APP accounting team in preparation for the Debtors SOFA/SOALs. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Prepare for an participate in daily status call with Epiq accounting team in preparation for the Debtors SOFA/SOALs. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Attend meeting with K. Sweatt (VP, Operations Finance) in preparation for the Debtors SOAL/ SOFA. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Prepare for and participate in meeting with D. Babula (Controller) re: certain sections of the Debtors SOAL / SOFA. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Attend meeting with M. Hernandez (Accountant) in preparation for the Debtors SOAL assets. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Prepare for and participate in meeting with T. Briningstool (CMO) re: responsive data to the Debtors SOFA/SOAL. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Review and analyze data received from the Debtors responsive to certain items to the SOAL. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Review and analyze data received from the Debtors responsive to certain items to the SOFA. | 1.3 | $770.00 | $1,001.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/22/2023 | Attend meeting with A. McQueen (CDO) and E. Kerner (VP, Associate General Counsel) re: certain data in response to the Debtors SOAL/SOFAs. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 9/23/2023 | Review August financial statements and impact on future MOR reporting on 9/23. | 0.4 | $1,315.00 | $526.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Calculate and review the total in AR Stipends that are not expected to be paid by customer. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Draft correspondence to company counsel regarding the reporting of COVID workers' compensation claims. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Import legal entity hierarchy to statements related to income and other income for 2021 to 2023. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Read workers' compensation files and sort by cases that are not related to COVID. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Request tracker from B. Dyson (EVP Human Resources) that may already have recorded recent claims in a consolidated list. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Analyze income by Debtor which are not mapped directly to debtor locations in response to SOFA questions #1 and 2. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Draft and review proposal of debtor mapping to locations based on analysis for SOFA questions #1 and 2. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Review, download, organize, and share open workers' compensation claims in the past year. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/23/2023 | Update legal entity mapping based on guidance received from D. Babula (Controller) and K. Sweatt (VP of Finance Operations). | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/23/2023 | Add locum payments to 9/18 AR Rollforward schedule to determine intercompany payable/ (receivable) and send to Epiq with direction on next steps. | 1.6 | $575.00 | $920.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/23/2023 | Correspond with APP Accounting team re 9/18 prepaid assets file outstanding questions. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/23/2023 | Review and analyze certain supporting documentation in response to the Debtors Schedule F. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/23/2023 | Prepare for and lead meeting with Epiq and Huron re: SOFA/SOALs open items, status, and next steps on 9/23. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/24/2023 | Correspond with claims agent on status of deliverables for Setoffs, Retained Professionals, Transfers, Former Properties, and shared Financials Statements. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/24/2023 | Correspond with claims agent regarding Regular Income, Other Income, Litigation, Personally Identifiable Information, Equity Holders, and Auditors and Accountants. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/24/2023 | Draft and review email re: close dates of leases of APP's former locations with J. Lorton (Executive Administrator). | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/24/2023 | Review list of insider payments received from by D. Babula (Controller). | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/24/2023 | Review Statement of Financial Affairs tasks sent by Huron team and document next steps. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/24/2023 | Correspond with D. Babula (Controller) and K. Sweatt (VP of Finance Operations) regarding unknown legal entities from latest provided mapping. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/24/2023 | Update directors and officers list based on feedback from debtor and Huron team to prepare to complete SOFA 25 and 26. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/24/2023 | Review and correspond to update listing of insider payments over the past 12 months. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/24/2023 | Review and provide information and edits for the updating of the schedule of APP insiders including reviewing other identified updates. | 0.5 | $1,095.00 | $547.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/24/2023 | Correspond with Epiq regarding SOAL F vendor balances for certain Debtors. | 0.2 | $770.00 | $154.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/24/2023 | Correspond with Epiq regarding SOFA items 6, 9, 11, 14, and 26d. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/24/2023 | Prepare for and lead meeting with Epiq and Huron re: SOFA/SOALs open items, status, and next steps on 9/24. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 9/25/2023 | Review of status of initiatives to file schedules on 9/25. | 0.3 | $1,315.00 | $394.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Build and review profit and loss statements based on location provided by accounting system rather than project. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Import hierarchies of debtor entities from organization chart and cash tracker to prepare for comparison of organization structure. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Compare the hierarchy of debtor entities from organization chart against the hierarchy in the cash tracker to understand variances in reporting. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Verify differences of organization chart and cash tracker debtor entity hierarchies to ensure accuracy of reconciliation. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Summarize initial findings of organization chart and cash tracker debtor entity comparison for Huron team to understand differences. | 0.1 | $575.00 | $57.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Coordinate with winddown team regarding open issues for the statement of financial affairs. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Correspond with claims agent regarding directors and owners list and insiders list . | 0.5 | $575.00 | $287.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Correspond with claims agent regarding legal entities identified in list of open litigation list. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Correspond with D. Babula (Controller) regarding reimbursements made to insiders for tax filing services. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Correspond with D. Babula (Controller) to confirm formerly leased properties. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Correspond with E. Kerner (Assistant General Counsel) regarding open items on list of open litigation. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Correspond with J. Lorton (Executive Admin) regarding address of member of Board of Managers. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Correspond with J. Lorton (Executive Admin) to confirm termination dates of former leases for SOFA 14. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Correspond with M. Hernandez (Senior Accountant) regarding data requirements of closed cash accounts. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Compile list of Location Name to Location ID mapping in the Debtors' accounting system. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Discuss open items of payments in last 90 days and prior addresses with Huron team. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Discuss statement of financial affairs open items with A. McQueen (General Counsel) regarding property held off premises, safe deposits, and property held for other persons or entities. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Incorporate legal entity mapping into income statement by legal entity file to facilitate reporting or Sage Intacct (enterprise resource planning system) reports into the format required by the Statement of Financial Affairs. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Review variances and adjust location to debtor formulas to ensure profit and loss statements reconcile to source data from the enterprise resource planning system. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Incorporate list of lawsuits into statement of financial affairs filed on behalf of debtor by company counsel in Florida. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Review email from claims agent regarding follow ups for open litigation, workers' compensation claims, personally identifiable information, and auditors. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Review legal entity structure of daily cash tracker with D. Babula (Controller) and K. Sweatt (VP of Finance Operations). | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Review legal entity structure of sent from prior day with D. Babula (Controller) and K. Sweatt (VP of Finance Operations). | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/25/2023 | Review transfer list sent by claims agent for completeness and correct customer or competitor relationship. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/25/2023 | Receive status update on preparation of SOFAs and schedules. | 0.2 | $1,095.00 | $219.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/25/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 9/25. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/25/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 9/25. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/25/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 9/25. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/25/2023 | Update intercompany payable on SOAL SCH AB based on feedback from Epiq team. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/25/2023 | Update debtor mapping based on both location ID and billing entity and send to Huron team for feedback/ edits. | 1.8 | $575.00 | $1,035.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/25/2023 | Correspond with APP accounting team re petty cash account. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 9/25/2023 | Review list of payments made in 12 months prior to filing and identified payments made to professionals (SOFA/SOAL); meet with Controller to review and confirm list. | 1.9 | $725.00 | $1,377.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 9/25/2023 | Review interim CEO info request related to 3 provider contracts to be rejected (contract rejection motion). | 0.7 | $725.00 | $507.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/25/2023 | Lead call and provide guidance to the Huron and Epiq teams regarding the Debtors SOFAs/SOALs, in particular SOAL E/F. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/25/2023 | Lead call and provide guidance to the Huron and Epiq teams regarding the Debtors SOFAs/SOALs. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/25/2023 | Liaise with D. Babula (Controller) regarding the Debtors' close as of the petition date, including trial balance, supporting schedules, etc. | 1.6 | $770.00 | $1,232.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/25/2023 | Provide staff with guidance on compiling the Debtors SOFA. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/25/2023 | Participate in conference call with D. Babula (Controller), Huron and Epiq re: prepaids in preparation of SOAL. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Analyze data received from M. Hernandez (Senior Accountant) for Payments in Last 90 days for all debtors. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Correspond with claims agent regarding missing unknown legal entities in list of open litigation. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Correspond with M. Hernandez (Senior Accountant) regarding closed checking accounts. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Draft email to LBMC regarding tax work done on insiders' behalf for SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Review and finalize income and other income 2021-2023 YTD by Debtor for SOFA 1 and 2. | 0.8 | $575.00 | $460.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Review income and other income (SOFA 1 and SOFA 2) of all debtors with debtor accounting team to ensure logic and accuracy. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Incorporate feedback from debtor accounting team regarding SOFA 1 and SOFA 2. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Draft correspondence to B. Dyson (EVP Human Resources) re: roster of workers' compensation claims. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Prepare for and participate in meeting with debtor personnel and Huron team re: wind down of operations including but not limited to, electronic/hard copy storage, bank accounts, W2s, 401k, etc. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Prepare for meeting with T. Briningstool  (CMO) and D. Babula (Controller) regarding SOFA 6  stipends that may not be received. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Correspond with E. Kerner (Associate General Counsel) regarding legal entity identifiers for each items in litigation tracker to accurately reflect them in SOFA 7. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Request cashier's checks paid to T. Briningstool (CMO) prior to the filling date to ensure exhaustiveness of payments made to insiders for SOFA 4. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Research charitable contributions made by T. Garner (Equity Holder) in 2021 to ensure SOFA 9 reflects correct recipient. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Correspondence with D. Babula (Controller) regarding purpose of cashier's checks made to T. Briningstool (CMO). | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Review and update supporting data received from Debtors in response to SOFA question 3 for all debtors and correspondence to claims agent re: same. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Review email from D. Babula (Controller) regarding charitable contributions made to Flint Foundation. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Review list of customer contract transfers with T. Briningstool (CMO). | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Review SOFA workplan with D. Babula (Controller. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Analyze voided checks and cross reference to payments made in the last 90 days, SOFA 3. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Draft correspondence to M. Hernandez (Senior Accountant) for review regarding payments in last 90 days, SOFA 3. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Summarize transfer roster  and update summary with the relationship of a successor to the debtor for SOFA 13. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Update SOFA workplan based on emails and actions throughout the day for SOFA 1, 2, 3, 4, 9, and 13. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/26/2023 | Update SOFA tracker regarding 90 day payments, insider payments, setoffs, and other items. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/26/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 9/26. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/26/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 9/26. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/26/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 9/26. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/26/2023 | Discuss debtor mapping with APP Accounting team and Huron team to discuss methodology and send to Epiq. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/26/2023 | Update SOAL workplan with responsive items through 9/26 and send to Huron and Epiq team for feedback/edits. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/26/2023 | Update SCH AB P3, Q11 AR amounts to be based on billing entity instead of location ID and send to Huron team for feedback/edits. | 1.9 | $575.00 | $1,092.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 9/26/2023 | Conduct additional research regarding company's relationship with previous interim CFO for use in SOFA/SOAL. | 0.3 | $725.00 | $217.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Prepare for and participate in meeting with T. Briningstool (CMO), D. Babula (Controller) regarding SOFA #6 Setoffs. | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Compile and review data to populate SOFA #6 related to AR stipends and Correspond to Epiq. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Meet with and provide guidance to staff in response to SOFA questions 1 and 2 for all Debtors. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Review and update supporting data received from the Debtors in response to SOFA question 3 for all debtors and Correspond to Epiq | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Meet with and provide guidance to staff in response to SOFA questions 4 for all Debtors. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Liaise with T. Cairns (PSZJ) and Epiq team re: status of SOFAs and SOALs, follow up items, open items. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Meet with and provide guidance to staff in response to SOFA question 11 for all Debtors. | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Correspond with P. Rogers (MagMutual) w/r/t SOFA 7 data. | 0.2 | $770.00 | $154.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Review and analyze data in response to the Debtors SOFA 13. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Correspond with Epiq team regarding the Debtors SOAL AB73. | 0.1 | $770.00 | $77.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Correspond with Epiq team regarding the Debtors SOFA 25. | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Communicate with Epiq team regarding the Debtors nonqualified deferred comp plan in response to the SOAL/SOFA. | 0.2 | $770.00 | $154.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Review and analyze supporting data to the Debtors SOAL AB 77 and provide staff with guidance. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/26/2023 | Various Communicate with the Epiq team re: status of Schedule G. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Review and update intercompany expenses to intercompany expenses before depreciation and amortization to more accurately reflect cash payments between debtors for SOFA 4. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Consolidate roster of other parties of interest that received debtor's financial reports in response to SOFA 26d. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Consolidate roster of potential buyers that received debtor's financial reports in response to SOFA 26d. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Correspond with claims agent regarding feedback on litigation tracker to identify legal entities identified by E. Kerner (Associate General Counsel). | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Discuss the Debtors' trial balance with K. Sweatt (VP of Finance Operations) in response to SOFA 1 and 2. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Correspond with K. Sweatt (VP of Finance Operations) regarding closed accounts messages received from M. Hernandez (Senior Accountant). | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Review and update the Debtors SOFA workplan. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Import claims agent data into SOFA workstream file to ensure completeness of deliverables regarding SOFA 4 and 7. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Update SOFA 7 forms based on feedback received from E. Kerner (Associate General Counsel) regarding Capital Emergency Physicians, Emergency Specialists of Wellington, and Emergigroup Physician Associates. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Discuss findings of unidentified debtors in litigation tracker with Huron team to determine follow on actions for SOFA 7. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Analyze litigation tracker to identify cases with Sycamore Independent Staff and WLW in response to SOFA 7. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Correspond with E. Kerner (Associate General Counsel) regarding Sycamore Independent Staffing and WLW in response to SOFA 7. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Integrate latest data from claims agent into SOFA workstream file and check differences since the prior version. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Update and review the Debtors insider payments for SOFA 4. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Research shared files to find list of potential buyers list to understand which parties may have received the debtors' financials to address SOFA 26d. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Discuss open medical malpractice claims roster with Huron team in preparation for SOFA 7. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Review email and document updates prepared for SOFA 4, 7, 11, 13, and 26d. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Draft email re: SOFA deliverables for SOFA 4, 7, 11, 13, and 26d and prepare for meeting with claims agent. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Discuss daily updates made to SOFA with claims agent regarding SOFA 4, 7, 11, 13, and 26d. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Correspond with B. Dyson (EVP Human Resources) regarding open workers' compensation claims for SOFA 7. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Summarize available workers' comp data based on files provided by B. Dyson (EVP Human Resources) for SOFA 7. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/27/2023 | Participate in daily meeting with APP management/staff and Huron team discussing open items re wind down of company (9/27). | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/27/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 9/27. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/27/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 9/27. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/27/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 9/27. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/27/2023 | Correspond with Huron team re 9/18 AR rollforward schedule updates. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/27/2023 | Perform initial review of SOAL extract provided by Epiq team to integrate into the SOAL workplan to share with the Huron team. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/27/2023 | Make additional updates to the 9/18 AR Rollforward schedule based on feedback from APP accounting team and Huron team. | 1.7 | $575.00 | $977.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/27/2023 | Provide staff with guidance re: SOAL receivables and construction of the Debtors' balance sheet. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/27/2023 | Communicate with Epiq team re: intercompany transactions in response to the Debtors SOFA 4. | 0.9 | $770.00 | $693.00 |

EXHIBIT A3:
Time Entry Detail for the period of September 18, 2023 through October 31, 2023

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/27/2023 | Various Communicate with Epiq team re: unsecured claims to list in the Debtors SOAL F. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/27/2023 | Liaise with D. Babula (Controller) on the Debtors' financial statements and presentation for SOAL/SOFAs. | 1.7 | $770.00 | $1,309.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/27/2023 | Attend meeting with E. Kerner (VP, Associate General Counsel) re: litigation claims in preparation for the Debtors' SOAL/SOFA. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/27/2023 | Review and analyze data received from P. Rogers (MagMutual) in preparation for SOAL/SOFA. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/27/2023 | Participate in discussion with K. Sweatt (VP, Operations Finance) re: the debtors AR roll forward. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Compare and review data received from the Debtors in response to SOFA 3 versus prior data received from M. Hernandez (Senior Accountant). | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Clarify uses of available data for claims agent regarding workers compensation claims and the litigation tracker for SOFA 7. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Summarize September pre-petition general ledger trial balance re: potential mapping solutions. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Analyze insurance invoice from covering September 17, 2023 to September 17, 2043 to understand the purpose and amounts owed for pre-petition services. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Correspond with Mag Mutual (professional liability insurance provider) regarding list of open medical malpractice claims for SOFA 7. | 0.1 | $575.00 | $57.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Migrate successor transition files to SOFA folder to ensure source documentation is available to claims agent for SOFA form completion. | 0.1 | $575.00 | $57.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Review and update list of parties who have received financial statements based on feedback from the debtor and Huron team in response to SOFA 26. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Review file documenting payments by debtor and draft email with clarifying questions in preparation for SOFA 3. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Compile and review summary assignment of hospital to contract to map financials by location and contract in support of SOFA. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Update SOFA workplan with recent changes made to SOFA 4, 11, and 31. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Draft and review correspondence to LBMC (outsourced tax filing and auditing firm) regarding tax work done on insiders' behalf for SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Review and update the debtor's internal reports with trial balance with D. Babula (Controller) and K. Sweatt (VP of Finance Operations) to prepare for SOFA and MOR reporting. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/28/2023 | Correspond with B. Dyson (EVP Human Resources) with remaining workers' compensation claims questions for SOFA 7. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/28/2023 | Participate in portion of meeting with APP finance team regarding accounting for pre- and post-petition activity and the preparation of the Schedules (SOALs). | 0.6 | $1,095.00 | $657.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/28/2023 | Review draft of SOFAs and Schedules and provide feedback to Huron team on findings and information to include in Schedules. | 0.8 | $1,095.00 | $876.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/28/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 9/28. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/28/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 9/28. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/28/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/SOFA open items on 9/28. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/28/2023 | Create med mal open litigation debtor mapping to assist Epiq in compiling SOAL SCH F. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/28/2023 | Correspond with Epiq re next steps on SOAL SCH F. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/28/2023 | Continue initial review of SOAL extract provided by Epiq team to integrate into the SOAL workplan to share with the Huron team. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/28/2023 | Correspond and provide guidance to staff re: SOFA 4, 7, 11, 13 and 26d. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/28/2023 | Review, analyze and provide feedback to staff re: SOAL 73 and D. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/28/2023 | Review and correspond with Epiq re: transition agreements to be included in Schedule G. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Review information sent by LBMC (outsourced tax filing and auditing firm) to understand the debtors' consolidated tax filer for SOFA 31. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Communicate changes to payments to insiders, bankruptcy counselors, consolidated tax filers and next steps with claims agent. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Incorporate legal entity structure from debtors' docket into intercompany payments for SOFA 4. | 0.9 | $575.00 | $517.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Reconcile amounts of intercompany payments by legal entity against income statement by legal entity. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Reconcile payments data by debtor and match amounts reported in cash collateral models for SOFA 3. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Review payments to insiders, bankruptcy counselors, and consolidated tax filers with Huron team for SOFA. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Review and update mapping of trial balance to prepare for SOFA and MOR reporting. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Draft correspondence to M. Hernandez (Senior Accountant) regarding payments schedule provided in support of SOFA 3. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Summarize tax forms received from LBMC (outsourced tax filing and auditing firm) to communicate the consolidated tax filer for SOFA 31. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Analyze upload of consolidated tax filer by debtor and discuss with claims agent re: SOFA 31. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Correspondence with Huron team and claims agent regarding findings of analysis and the consolidated tax filer for SOFA 31. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Identify electronic payments to Insiders and Bankruptcy Counselors in response to SOFA 4 and 11. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Update SOFA workplan for changes to SOFA 4, 11, and 31. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Correspond with claims agent regarding SOFA workplan and follow-on deliverables for SOFA 4, 11, and 31. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/29/2023 | Correspond with Huron team regarding cash disbursements in cash collateral schedule to prepare SOFA 3. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/29/2023 | Correspond with Huron team regarding assembling of information and preparation for the initial debtors interview with the U.S. Trustee. | 0.2 | $1,095.00 | $219.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/29/2023 | Receive update on status, issues and expected timing for completion of draft SOFAs and Schedules for detailed review. | 0.6 | $1,095.00 | $657.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 9/29/2023 | Review tracker for preparation for interview and information to be provided to the U.S. Trustee's office including insurance policies. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 9/29. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 9/29. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 9/29. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Create draft 9/18 balance sheet with 100 debtors to determine intercompany payable/ receivable. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Correspond with APP Accounting team re notes payable on 9/18 trial balance. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Correspond with Epiq re med mal open litigation. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Update draft 9/18 balance sheet based on feedback/ edits from Huron team. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Reconcile amount in SOAL extract for SCH AB Q39-45 to fixed asset listing and provide guidance to Epiq re updating amounts. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Reconcile amount in SOAL extract for SCH AB Q73 to insurance motion and provide guidance to Epiq re updating number of policies. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 9/29/2023 | Correspond with Epiq re o/s and uncashed checks methodology for SCH EF. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 9/29/2023 | Participate in Huron-only team call to discuss status of day's workplan and next steps for weekend work Liquidation Analysis/Exhibits (9/29). | 0.5 | $725.00 | $362.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/29/2023 | Provide staff with guidance w/r/t SOFA review/analysis, follow up items, and Correspond to the Debtors. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/29/2023 | Provide staff with guidance w/r/t SOAL review/analysis, follow up items, and Correspond to the Debtors. | 1.6 | $770.00 | $1,232.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/29/2023 | Liaise with Epiq and Huron team re: status of SOAL / SOFA, managed care agreements, etc. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/29/2023 | Prepare for and participate in conference call with PSZJ, Epiq and Huron re: status of SOAL/SOFA. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/29/2023 | Review, analyze and provide staff with feedback re: latest turn of SOFA. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/29/2023 | Review, analyze and provide staff with feedback re: latest turn of SOAL. | 1.9 | $770.00 | $1,463.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/29/2023 | Liaise with PSZJ and APP re: IDI data requests. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/29/2023 | Review, analyze and provide feedback to staff and Epiq re: medmal litigation for SOAL/SOFA. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Review and update entity identification number for the consolidated tax filers based on feedback from claims agent for SOFA 31. | 0.4 | $575.00 | $230.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Identify insurance policies included as pre-petition obligations in Insurance Motion support files to validate payments that can be made post-petition. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Liaise with claims agent regarding SOFA 17, 18, and 25. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Review and update the Debtors' SOFA 7 with data received from Debtors. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Review and update the Debtors' SOFA 4 with data received from Debtors. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Reconcile and review Florida litigation re: SOFA 7 and Schedule F. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Review and update the Debtors' SOFA 3 with data received from Debtors. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Review and update workers' compensation claims re: SOFA 7. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Update SOFA workplan with recent changes made to SOFA 3, 4, and 7. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Correspond with claims agent regarding follow-on deliverables for SOFA 3, 4, and 7. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 9/30/2023 | Update SOFA 1 and 2 based on data from September 1, 2023 to September 18, 2023. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/30/2023 | Prepare and participate in meeting with D. Babula (Controller) regarding certain pending SOFA / SOAL open items. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 9/30/2023 | Review and update SOAL / SOFA global notes for CROs and counsel's review. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/1/2023 | Prepare for and participate in SOFA/SOAL Review on 10/01. | 2.0 | $1,315.00 | $2,630.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/1/2023 | Import refreshed data from claims agent into consolidated workstream file for SOFA review. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/1/2023 | Review and update intercompany revenue and expense by Debtor in response to SOFA 4. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/1/2023 | Review and update the Debtors' SOFA 2 and 4 with data received from Debtors. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/1/2023 | Review Schedules of Assets and Liabilities A through F with Huron team and CROs in preparation for IDI. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/1/2023 | Review Schedules of Assets and Liabilities G with Huron team and CROs in preparation for IDI. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/1/2023 | Review SOFAs with Huron team and CROs in preparation for IDI. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/1/2023 | Liaise with claims agent regarding types of other income in SOFA 2 and remove non-directors from payments to insiders in SOFA 4. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/1/2023 | Summarize feedback and follow-on analysis for Huron team and claims agent received from CROs re: SOFA. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/1/2023 | Prepare for and meet with CRO, Huron staff and PSZJ counsel to review, edit and provide direction for updating SOFAs and Schedules including review files before meeting. | 2.4 | $1,095.00 | $2,628.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/1/2023 | Reconcile amount in SOAL extract for SCH AB Q3 to cash management motion and provide guidance to Epiq re updating amounts. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/1/2023 | Reconcile amount in SOAL extract for SCH AB Q11 to 9/18 AR Rollforward. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/1/2023 | Reconcile amount in SOAL extract for SCH AB Q77 to 9/18 Trial Balance and Locum Payable Schedule. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/1/2023 | Review and analyze SOAL extract received from Epiq and discussion with Huron team and Correspond in preparation of review with CROs. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/1/2023 | Review and analyze SOFA extract received from Epiq and discussion with Huron team and Correspond in preparation of review with CROs. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/1/2023 | Lead initial SOAL review meeting with CROs and PSZJ, open and follow up items. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/1/2023 | Lead initial SOFA review meeting with CROs and PSZJ, open and follow up items. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Correspond with J. Lorton (Executive Administrator) confirming whether prior addresses were used for physician housing in response to SOFA 14. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Discuss negative revenue of debtor in August with D. Babula (Controller) to confirm write-offs in preparation of initial debtor interview. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Discuss malpractice write down August and September 2023 with D. Babula (Controller) in preparation of initial debtor interview. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Review and consolidate financial reports from APP's enterprise resource planning tool to analyze intercompany revenue and expense from August 1 to September 2023 in preparation of the initial debtor interview. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Review and consolidate financial reports from APP's enterprise resource planning tool and summarize payments made in last ninety days for D. Babula (Controller). | 0.6 | $575.00 | $345.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Summarize data with tables with payments by vendor for D. Babula (Controller) review prior to submitting SOFA 3. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Analyze consolidated financial reports related to intercompany revenue and expense from August 1 to September 2023 in preparation of the initial debtor interview. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Summarize data tables from consolidated financial reports related to intercompany revenue and expense from August 1 to September 2023 in preparation of the initial debtor interview. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Compile notes regarding intercompany revenue and expense from August 1 to September 2023 in preparation of the initial debtor interview. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Discuss recent updates to SOFA workplan made throughout the day regarding SOFA 4, 11, 26d, and 28. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Prepare for meeting with claims agent regarding change made throughout the day regarding SOFA 4, 11, 26d, and 28. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/2/2023 | Update SOFA workplan for changes made throughout the date regarding SOFA 4, 11, 26d, and 28. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/2/2023 | Correspond with insurance broker and APP team members regarding all insurance coverage in place, and obtaining certificates of insurance and copies of all policies in preparation for reporting to US Trustee. | 0.6 | $1,095.00 | $657.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/2/2023 | Review select insurance policy terms including D&O insurance coverage and term periods in preparation for reporting to US Trustee. | 0.4 | $1,095.00 | $438.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/2/2023 | Correspond with APP and Huron staff regarding preparations for IDI with the U.S. Trustee. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/2/2023 | Review assembled information and next steps for assembling needed information in preparations for IDI with the U.S. Trustee. | 0.2 | $1,095.00 | $219.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/2/2023 | Meet with K. Sweatt and D. Babula (APP) and Huron team regarding needed information and review of assembled data in preparations for IDI with the U.S. Trustee. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/2/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 10/2. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/2/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 10/2. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/2/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 10/2. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/2/2023 | Correspond with PSZJ re UCC filings for the SOAL. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/2/2023 | Correspond with APP Accounting team re Holdco receivables/ payables. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/2/2023 | Provide feedback to Epiq team re Goldman debt balance as of 9/18 to list on SCH D. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/2/2023 | Follow up with Huron team and APP Accounting team re additional paychecks to include on SCH F. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/2/2023 | Create initial draft uncashed checks schedule to reconcile to SCH F and send to Huron team for feedback/ edits. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Liaise with Debtors to obtain and organize copies of the latest 941 filings in response to UST's request in preparation for Initial Debtors Interview and discussion with Controller re: same. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Liaise with Debtors to obtain and organize copies of the Debtors latest bank statements, cash collateral budget and other banking requests in response to UST's request in preparation for Initial Debtors Interview. | 1.7 | $770.00 | $1,309.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Participate in meeting with D. Babula (Controller) re: Initial Debtors' Interview questions and responses to provide the UST. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Correspond with the Debtors' insurance brokers and discussion re: COIs including the UST as a noticing party. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Participate in meeting with D. Babula (Controller) re: Initial Debtors' Interview request for intercompany transactions in the past 30 days and available data. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Participate in meeting with K. Sweatt (VP, Operations Finance) re: Initial Debtors Interview request for chart of accounts, trial balance and general ledger activity 30 days prior to the filing. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Participate in meeting with D. Babula (Controller) re: Initial Debtors' Interview request for latest audited and unaudited financial statements. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Lead meeting with Epiq team re: status of SOFA / SOAL, follow up items, etc. | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/2/2023 | Prepare for and participate in meeting with CROs and PSZJ re: liquidation analysis. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/3/2023 | Respond to email addressing IDI contact and discussion with lenders on 10/3. | 0.5 | $1,315.00 | $657.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/3/2023 | Liaise with counsel re IDI open items on 10/3. | 0.3 | $1,315.00 | $394.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/3/2023 | Respond to email addressing IDI and Review of liquidation analysis on 10/3. | 0.7 | $1,315.00 | $920.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Coordinate insurance cancellation with J. Lorton (Executive Administrator) and E. Kerner (Associate General Counsel) in support of wind down operations. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Compile and review summary report of 90 day payments by vendor for D. Babula (Controller) review for SOFA 3 validation. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Provide feedback to claims agent regarding SOFA 4, 7, 9, 13, 26, and 28. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Compile and review data table of prior addresses prior to meeting with company and Huron team for SOFA 14. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Prepare for and participate in discussion with claim agent re: SOFA. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Analyze Global Notes provided by company counsel to prepare for submission of Statement of Financial Affairs. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Provide Global Notes feedback to Huron team and company counsel to prepare SOFA. | 0.1 | $575.00 | $57.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Research charitable contributions made to the McLaren Foundation and correspondence with D. Babula (Controller) regarding recipient of funds in response to SOFA 9. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Correspond with counsel regarding fees paid by the debtor for debt counseling versus standard corporate legal counsel in respond to SOFA 11. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Review, analyze and summarize MagMutual invoices. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Correspond with E. Kerner (Associate General Counsel) regarding acquisitions within the last three years to determine completeness of prior addresses to complete SOFA 13. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/3/2023 | Correspond with debtor's tax preparer regarding potential tax payments made on behalf of insiders and legal actions taken by taxing authorities against the debtor to complete SOFAs 4 and 7. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/3/2023 | Review of SOFAs and Schedules and related issues and timing for completion. | 0.5 | $1,095.00 | $547.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 10/3. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 10/3. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Prepare for and attend meeting with Huron team, PSZJ team and Huron team re SOAL/ SOFA open items on 10/3. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Create schedule of individuals with October retention and severance claims and send to Huron team for feedback/ edits. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Update October retention and severance claim schedule based on feedback/ edits from Huron team. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Correspond with Epiq team re SCH F October retention and severance claims. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Correspond with APP HR team re outstanding PTO obligations. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Correspond with APP Accounting team re: Goldman debt balance calculation as of 9/18. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/3/2023 | Draft email of updates to make to the SOAL after our CRO review and send to Huron/ EPIQ team re next steps. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/3/2023 | Communicate with the Debtors' insurance broker re: COIs requested by the UST in preparation for IDI. | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/3/2023 | Correspond with counsel regarding certain modification to MOR reporting in preparation for IDI. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/3/2023 | Correspond with Debtors regarding payment to proposed Ordinary Course Professionals. | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/3/2023 | Review and organize data received from Debtors in response to IDI document request, bank statements, 941s, etc. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/3/2023 | Compile, review and analyze Correspond received from MagMutual re: medmal. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/3/2023 | Compile, review and organize data received from the Debtors in response to the IDI, e.g. tax returns, chart of accounts, intercompany | 1.9 | $770.00 | $1,463.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/3/2023 | Compile, review and organize  data received from the Debtors in response to the IDI, e.g. trial balance, general ledger, COIs, corp org chart. | 2.2 | $770.00 | $1,694.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate titles of insiders listed in data provided by debtor match insiders' titles in SOFA 4. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Confirm payments made before June 19th, 90 days prior to petition, were removed from 90 day payments schedule. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate types of payments made to each insider as check for SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate consolidated upload file against individual insider payments tabs to facilitate claims agent upload for SOFA 4. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Create individual files to send to insiders to enable them to proof amounts that would be published in SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Review and reconcile SOFA export from claims agent against intended SOFA inputs for questions 1-14. | 0.6 | $575.00 | $345.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Review and reconcile SOFA export from claims agent against intended SOFA inputs for questions 15-31. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Draft emails to insiders for review by Huron team regarding data that would be published in SOFA 4. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Incorporate feedback for emails to insiders regarding data that would be published in SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate titles of directors and officers listed in data provided by debtor match insiders' titles in SOFA 28 and 29. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Format tabs showing payments to insiders for email presentation and insider review prior to publishing SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Consolidate intercompany revenue and expense data from separate files into a single file in support of SOFA 4. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate import of intercompany revenue and expense data from separate files into a single file in support of SOFA 4. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Organize files for SOFA follow ups to ensure files are discoverable after publishing of SOFA. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Remove payments made to insiders included in APP's data that was paid before September 18, 2022 for SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Research and validate payments made to property management companies were not part of a director's property to prepare SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Review feedback from E. Kerner (Associate General Counsel) regarding former addresses . | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Review feedback on payments in last 90 days from D. Babula (Controller) regarding 1099 employees. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Revise reconciliation summary showing variances of insider payments across consolidated file's tabs and upload tab. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Draft correspondences to insiders re: SOFA 4. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Provide guidance to claims agent for adjustment of officers' titles in SOFA 28. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate insider payments to T. Briningstool (CMO) by linking published report to data provided to claims agent for SOFA 4. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate insider payments to J. Martus (Board of Managers) by linking published report to data provided to claims agent for SOFA 4. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate insider payments to B. Scott (CIO) by linking published report to data provided to claims agent for SOFA 4. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate insider payments to J. Decker (Chairman of the Board of Directors) by linking published report to data provided to claims agent for SOFA 4. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate insider payments to J. Frary (Board of Managers) by linking published report to data provided to claims agent for SOFA 4. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Validate insider payments to Tressa Gardner (Equity Holder) by linking published report to data provided to claims agent for SOFA 4. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/4/2023 | Verify payment dates provided by D. Babula (Controller) vs data provided by M. Hernandez (Senior Accountant) for SOFA 3. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/4/2023 | Participate in a portion of bankruptcy reporting and accounting meeting of APP controller and finance team and Huron. | 0.4 | $1,095.00 | $438.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 10/4. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 10/4. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 10/4. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Correspond with Epiq team re 9/18 Other AR amounts. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Provide guidance to Epiq re classification of October retention and severance claims for SCH F. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Discuss with APP HR team the retention bonus calculation methodology for APP management team. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Update severance schedule for APP management team based on discussion with APP HR team. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Correspond with Epiq team re adding provider claims to SCH F. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/4/2023 | Discuss with APP legal team the purpose of APP PSO LLC and Mark Green litigation. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Meet with staff regarding status of SOAL, open items, next steps. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Meet with staff regarding status of SOFA, open items, next steps. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Prepare for and participate in status call with Controller and Huron team re: SOAL / SOFA. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Attend status meeting with PSZJ, Epiq, and Huron teams re: SOFA / SOAL, open items, next steps, etc. | 0.2 | $770.00 | $154.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Review of documentation provided by insurance carrier for the period of 6/29/23 and go forward and Communicate with insurance broker to supplement Schedule F and SOFA 7. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Review and update draft global notes received from PSZJ in preparation for SOFA / SOALs. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Review and provide staff with feedback regarding SOAL open items, review of workplan, etc. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Review and provide staff with feedback regarding SOFA open items, review of workplan, etc. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Draft Correspond to PSZJ regarding the Debtors SOAL AB73 and schedule E. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Correspond with LBMC and the Debtors re: potential tax claims. | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Draft correspondence to Willis insurance broker re: additional information for claims against providers. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/4/2023 | Review of latest turn of SOFA 4, provide staff with guidance in updating SOFA 4 and Correspond with Debtors re: same. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/5/2023 | Attend Initial Debtor Interview on 10/5. | 0.5 | $1,315.00 | $657.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Review and update summary of payments in last 90 days to include September 1 to September 18, 2023 for SOFA 3. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Build template for claims agent to upload intercompany revenue and expense for SOFA 4. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Build template for claims agent to upload payments in last 90 days to ensure accuracy of upload to consolidate statements for SOFA 3. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Consolidate electronic payment and check register data from last 90 days into single file for SOFA 3. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Identify and exclude irrelevant data from consolidated payments list based on criteria from SOFA 3 prompt. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Analyze totals by vendor of payments made to be included in and excluded from SOFA 3. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Construct full roster of checks distributed in last 90 days and summary of payments by vendor for review by D. Babula (Controller). | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Ensure litigation with the US Attorney's Office and Office of Audit Services is captured in statement of financial affairs, question 7 summary. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Identify differences between data provided by claims agent and note changes that should be made to subsequent uploads. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Identify documents sent by company for consolidation into summary of payments in last 90 days for SOFA 3. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Reconcile full roster of payments against data download provided by claims agent to find discrepancies for SOFA 3. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Reconcile insider payments provided by company to upload template for claims agent and note differences for payments made to individuals in SOFA 4. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Reconcile insider payments provided by company to upload template for claims agent and note differences for payments made through intercompany payments in SOFA 4. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Exclude insider payments made before lookback period beginning 9/18/22 from SOFA 4 upload. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Review payments in last 90 days with Huron team and update summary for SOFA 3. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Review payments made in last 90 days with Huron team to ensure completeness and accuracy for SOFA 3. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Review statement of financial affairs' global notes to ensure company counsel draft matches intent. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/5/2023 | Discus insider payment types with Huron team re: SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/5/2023 | Prepare for IDI meeting with U.S. Trustee. | 0.7 | $1,095.00 | $766.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/5/2023 | Attend and participate IDI with U.S. Trustee representative with the UCRO, Debtors' counsel (PSZJ), APP Controller and Huron. | 0.7 | $1,095.00 | $766.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/5/2023 | Participate in portion of meeting related to preparation of SOFAs and Schedules to obtain status update. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/5/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re: SOAL/ SOFA on 10/5. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/5/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 10/5. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/5/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 10/5. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/5/2023 | Identify variance between 9/18 AP aging and trial balance and follow up with APP Accounting team to discuss. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/5/2023 | Correspond with Epiq team re SCH F tax estimates. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/5/2023 | Review initial draft of Global Notes for the SOAL and provide feedback to Huron team. | 1.1 | $575.00 | $632.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/5/2023 | Review litigation in SCH F against SOFA 7 to identify any variances and discuss findings with Huron team. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/5/2023 | Correspond with Epiq team re SCH G provider notices. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 10/5/2023 | Research billing and payment history related to Board expenses/professional, including recent payment cadence and identification of any unpaid amount incurred pre-petition. | 0.5 | $725.00 | $362.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 10/5/2023 | Review final redline version of Liquidation Analysis/Exhibits prior to submission to secured lenders; discuss with interim CEO on updates made since last version distributed to group. | 0.9 | $725.00 | $652.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 10/5/2023 | Participate in meeting with Controller to discuss vendors with retainers and amounts at time of filing for including in SOFA/SOAL. | 0.4 | $725.00 | $290.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/5/2023 | Review and update latest turn of the Debtors' Global Notes to SOAL/SOFAs. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/5/2023 | Prepare for and participate in Debtors' IDI with UST, CROs, APP management and PSZJ. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/5/2023 | Liaise with Epiq and Huron team re: status of Debtors' SOAL/SOFA. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/5/2023 | Review and compile draft template in preparation for the Debtors September stub period MOR. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/5/2023 | Attend meeting with D. Babula (Controller) in preparation for the Debtors MOR. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Adjust calculation of bankruptcy counselor payments based on allocated board legal expenses for SOFA 11. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Construct upload file for claims agent to import into system for Intercompany Revenue and Expense for SOFA 4. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Review upload file and eliminate variances of upload file for claims agent upload file for SOFA 4. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Consolidate list of all checks listed on check register and electronic payments schedule to ensure list of checks in payments in last 90 days is exhaustive for SOFA 3. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Download check register and electronic payments schedule to find all payments within the last 90 days for SOFA 3. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Compile and review expense allocation of outside legal counsel for each Board Member based on tenure with APP for insider payments and bankruptcy counselor statements for SOFA 4 and 11. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Compile and review schedule of Board Member tenure based on payment dates for insider payments and bankruptcy counselor statements for SOFA 4 and 11. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Identify Key Employee Retention Program amounts documented in Cash Collateral Budget for SOFA 4. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Import board expenses analyze variance, and correct variance for SOFA 4 to support file for SOFA 11. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Reallocate board expenses for external counsel based on board member tenure timing rather than invoice timing for SOFA 4. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Validate totals expenses of board expenses for external counsel allocated against total and correct variances for SOFA 4. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Research checks that were not on consolidated list of payments in last ninety days to ensure they were not for personnel, were under the $7,575 threshold, or were already included in summary list for SOFA 3. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Review payments to insiders with Huron team to get feedback on insider status and board member tenure to complete SOFA 25 and 26. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/6/2023 | Summarize Key Employee Incentive Plan and Key Employee Retention Plan in the cash collateral budget to ensure they are reflected the same way in SOFA 4. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/6/2023 | Prepare for and call with APP management and counsels and Huron regarding review of and search of litigation parties for medical malpractice, AR sales and other matters for disclosure. | 0.5 | $1,095.00 | $547.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/6/2023 | Correspond with counsel regarding cancellation of insurance, re-instatement of general liability and ability to pay insurance under insurance motion, all related to reporting to U.S. Trustee. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/6/2023 | Review SOFAs and Schedules data and disclosures. | 1.0 | $1,095.00 | $1,095.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/6/2023 | Discuss SOFAs and Schedules information and disclosures with Huron team. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 10/6/2023 | Research payments to members of APP Board that are no longer with company. | 0.4 | $725.00 | $290.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/6/2023 | Meet with staff re: SOFA Q3 and Q4, review and update. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/6/2023 | Review and analyze documents provided by the Debtors for the SOAL/SOFA re: litigation. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/6/2023 | Review and analyze latest turn of the Debtors' SOFA and provide staff with feedback, updates, etc. | 2.6 | $770.00 | $2,002.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/6/2023 | Review and analyze latest turn of the Debtors' SOAL and provide staff with feedback, updates, etc. | 2.3 | $770.00 | $1,771.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/6/2023 | Review and update the latest turn of the Debtors Global Notes. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/7/2023 | Correspond with claims agent to add a new medical malpractice claim to SOFA 7. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/7/2023 | Update spreadsheets sent by claims agent for data intended for upload to statements of financial affairs. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/7/2023 | Verify spreadsheets sent by claims agent regarding insider payments for SOFA 4. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/7/2023 | Verify spreadsheets sent by claims agent regarding managing equity holders for SOFA 4. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/7/2023 | Verify spreadsheets sent by claims agent regarding managing member legal entities for SOFA 4. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/7/2023 | Verify spreadsheets sent by claims agent regarding open litigation for workers' comp claims and contract disputes for SOFA 7. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/7/2023 | Verify spreadsheets sent by claims agent regarding open litigation for medical malpractice and alleged breach of contract for SOFA 7. | 0.1 | $575.00 | $57.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/7/2023 | Verify spreadsheets sent by claims agent regarding payments in last 90 days for SOFA 3. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/7/2023 | Review and provide information for the SOFA and Schedules related to employment agreements and insider payments. | 1.2 | $1,095.00 | $1,314.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/7/2023 | Review and analyze data received from the Debtors to supplement SOFA F. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/7/2023 | Review and analyze data received from the Debtors to supplement SOAL 3 and 4. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/8/2023 | Review of the global notes and review on 10/08. | 2.0 | $1,315.00 | $2,630.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/8/2023 | Attend SOAL/ SOFA review on 10/08. | 2.0 | $1,315.00 | $2,630.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/8/2023 | Correspond with claims agent follow on tasks to correct Equity Holders and Officer roster, Accountant list, list of companies with APP's financials, and charitable contributions. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/8/2023 | Discuss Schedule of Assets and Liabilities schedules A through F with Huron team and company counsel. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/8/2023 | Discuss Schedule of Assets and Liabilities schedule G with Huron team and company counsel. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/8/2023 | Review Statement of Financial Affairs with Huron team and company counsel. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/8/2023 | Follow up with Huron team regarding further changes required to Statement of Financial Affairs. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/8/2023 | Verify general ledger download and mapping reporting CARES Revenue in 2021 and discussion with D. Babula (Controller). | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/8/2023 | Verify review meeting follow ups with Huron team and discuss with claims agent. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/8/2023 | Prepare for and participate in portion of meeting with CRO, PSZJ counsels and Huron team members to review and update SOFAs and Schedules (SOALs) to be filed. | 1.9 | $1,095.00 | $2,080.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/8/2023 | Obtain and review report on deferred compensation plan assets and liability as of 8/31/2023 and deferred compensation liability detail by participant as of 10/8/2023 to support update to SOFAs and Schedules including correspondence with APP HR team members. | 1.0 | $1,095.00 | $1,095.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/8/2023 | Reconcile amount in SOAL extract for SCH AB Q3 to cash management motion. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/8/2023 | Reconcile amount in SOAL extract for SCH D to litigation tracker and UCC lien search. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/8/2023 | Review contingent and potential provider claims listed in SCH F. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/8/2023 | Review, analyze and prepare summary of SOAL in anticipation of meeting with CROs, PSZJ, and Debtor management. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/8/2023 | Review, analyze and prepare summary of SOFA in anticipation of meeting with CROs, PSZJ, and Debtor management. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/8/2023 | Lead meeting with the CRO's, PSZJ, and Debtor management regarding latest turn of the SOAL / SOFAs. | 1.9 | $770.00 | $1,463.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/8/2023 | Review feedback received from the CROs and PSZJ and correspond with staff re: SOAL/SOFA. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/8/2023 | Provide staff with direction on updating the SOFA based on feedback received from the CROs and counsel. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/8/2023 | Provide staff with direction on updating the SOAL based on feedback received from the CROs and counsel. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/9/2023 | Analyze difference in Cash and Accrual basis of CARES Act recognition between 2020 and 2021 in support of SOFA 2. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/9/2023 | Correspond with D. Babula (Controller) regarding CARES Act revenue recognized in 2020 in support of SOFA 2. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/9/2023 | Correspond with Huron team regarding recognition of CARES Act revenue in response to SOFA 2, other income. | 0.1 | $575.00 | $57.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/9/2023 | Discuss owners with A. McQueen (General Counsel) and confirm guidance for claims agent in support of SOFA 28. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/9/2023 | Prepare for meeting with A. McQueen (General Counsel) to discuss ownership of debtors in support of SOFA 28. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/9/2023 | Research CARES funding that occurred in 2021 based on general ledger and verify with APP accounting in support of SOFA 2. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/9/2023 | Call with A. McQueen and E. Kerner (APP counsels) and Huron regarding insiders for disclosure in SOFAs and Schedules. | 0.4 | $1,095.00 | $438.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/9/2023 | Participate in portion of call with A. McQueen and E. Kerner (APP counsels) and Huron staff regarding litigation and other disclosure matters for the SOFAs and Schedules. | 0.4 | $1,095.00 | $438.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/9/2023 | Obtain update and review status of completion of SOFAs and Schedules, next steps and timing. | 0.4 | $1,095.00 | $438.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Update deferred comp plan claims in SCH F based on feedback from Huron team. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 10/9. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 10/9. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 10/9. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Prepare for and participate in meeting with Epiq team re provider claims on SCH F. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Correspond with Epiq team re updates to make to SCH F based on feedback from the review with CROs. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Correspond with APP legal team re lien searches for APP Elite vs APP Holdings cases. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Discuss with APP accounting team accrued tax balance amounts as of 9/18. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/9/2023 | Correspond with EPIQ team re updates to make to SCH G. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/9/2023 | Prepare for and participate in meeting with A. McQueen (CDO), E. Kerner (VP, Associate General Counsel) and Huron team regarding listing officers for the debtor entities. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/9/2023 | Participate in meeting with D. Babula (Controller) regarding the Debtors SOFA / SOALs. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/9/2023 | Prepare for and participate in meeting with A. McQueen (CDO), E. Kerner (VP, Associate General Counsel) and Huron team regarding decision claims plaintiff and defendant information and update of schedule. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/10/2023 | Coordinate open items with Huron team for afternoon meetings. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/10/2023 | Discuss open items with K. Sweatt (VP of Finance Operations) regarding cash balances, September post-petition close, and AR roll forward to understand bottleneck for completing MOR. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/10/2023 | Update data source labels to SOFA support files for continuity and to ensure claims agent is able to find necessary data for SOFA population. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/10/2023 | Verify claims agent data matches company data for Income from Operations, Other Income, Payments Last 90 Days, Payments to Insiders and Bankruptcy Counseling. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/10/2023 | Verify claims agent data matches intended inputs for Payments to Insiders, Directors and Owners. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/10/2023 | Discuss open items with claims agent regarding statement of financial affairs such as medical malpractice claims for SOFA 7. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/10/2023 | Follow up with APP legal team re mapping debtors to entities identified in additional provider contract review. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/10/2023 | Research entities identified by EPIQ in additional provider contract review and map to corresponding debtor name where applicable. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/10/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 10/10. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/10/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 10/10. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/10/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 10/10. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/10/2023 | Prepare for and participate in meeting with Epiq team re org chart for SCH AB Q 15. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/10/2023 | Update and review discussion claims and Correspond with Epiq re: same for SOFA 7 and SOAL F upload. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/10/2023 | Liaise with A. McQueen (CDO), E. Kerner (VP, Associate General Counsel) and CROs re: status of plaintiff information w/r/t discussion claims, open items, next steps. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/10/2023 | Liaise with Epiq and Huron team re: status of SOAL / SOFA, next steps, open items. | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/10/2023 | Correspond with P. Rogers (MagMutual) w/r/t decision claims and request for data re: same, including attachment. | 0.6 | $770.00 | $462.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/10/2023 | Participate in meeting with D. Babula (Controller) re: the Debtors latest turn of SOAL/SOFAs. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/10/2023 | Review, update, and provide staff with feedback w/r/t latest turn of the Debtors' SOAL. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/10/2023 | Review, update, and provide staff with feedback w/r/t latest turn of the Debtors' SOFA. | 1.6 | $770.00 | $1,232.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/11/2023 | Correspond with claims agent regarding the debtors that the board of managers oversaw for SOFA 28. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/11/2023 | Discuss corrections to SOFA 4 regarding typos and changing the address of Gardner Properties to the Brentwood address. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/11/2023 | Discuss corrections to SOFA 28 and 29 regarding the debtors supported by the Board of Managers. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/11/2023 | Review and provide feedback on Insider Payments and Former Directors' statement in SOFA for claims agent. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/11/2023 | Provide feedback to claims agent regarding Transfers, Other Businesses ownership, Officers, and Former Officers. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/11/2023 | Verify Transfers, Other Businesses ownership, Officers, and Former Officers for SOFA 25. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/11/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 10/11. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/11/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA for claims status. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/11/2023 | Prepare for and attend meeting with Epiq team, PSZJ team and Huron team re SOAL/ SOFA open items on 10/11. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/11/2023 | Correspond with EPIQ team re additional updates to SCH F claims. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/11/2023 | Discuss with APP HR team the language in wind down team letters re severance. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/11/2023 | Correspond with EPIQ team re adding additional contingent provider claims to SCH F identified in med mal discussion claims listing. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/11/2023 | Research addresses for additional providers identified in med mal listing in employee roster and payroll data and send to EPIQ team. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Review and reconcile medmal claims listing received from insurers against data in SOFA 7 and SOAL F. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Correspond with the Epiq team re: SOFA 7 and SOAL F | 0.3 | $770.00 | $231.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Review and update medmal discussion claims with information received from Magmutual on prior cases, to supplement SOFA 7 and SOAL F and Correspond to Willis re: same. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Correspond with T. Cairns (PSZJ) re: status of SOAL / SOFAs and draft timeline to finalize and file. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Liaise with staff and the Debtors re: certain providers listed as defendants in medmal suits. | 0.5 | $770.00 | $385.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Communicate with the APP and Huron teams regarding certain medmal claims. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Communicate with Willis regarding certain medmal claims. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Review and update the Debtors latest turn of the SOFA/SOAL Global Notes. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Review and provide feedback to Epiq and Huron team re: updates to Schedule D. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/11/2023 | Provide staff with feedback re: SOFA 4, 28 and 29. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/12/2023 | Review of global notes, respond to emails address SOFA and SOLS on 10/12. | 1.0 | $1,315.00 | $1,315.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/12/2023 | Discuss readiness to file SOFA and SOAL with claims agent. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/12/2023 | Review emails regarding release of SOFA materials to understand next steps and potential tasks to perform. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/12/2023 | Review and edit global notes memorandum related to SOFAs and Schedules including correspond with Huron representatives and PSZJ counsel regarding the same matters. | 1.7 | $1,095.00 | $1,861.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/12/2023 | Review draft SOFAs and Schedules in preparation of filing. | 1.1 | $1,095.00 | $1,204.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/12/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re SOAL/ SOFA on 10/12. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/12/2023 | Prepare for and attend meeting with Epiq team and Huron team re daily status on SOAL/ SOFA on 10/12. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/13/2023 | Prepare for and meet with Huron team re SOFA/SOAL review on 10/13. | 0.6 | $1,315.00 | $789.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/13/2023 | Compile potential amendment list for SOFA based on company counsel guidance to ensure incorporation into Global notes. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/13/2023 | Review SOFA and SOAL with Huron team to prepare for CRO review. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/13/2023 | Participate in portion of meeting with CRO and Huron staff regarding SOFAs and Schedules including review of the SOFAs and Schedules of Assets and Liabilities. | 0.3 | $1,095.00 | $328.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/13/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items on 10/13. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/13/2023 | Prepare for and meet with CRO team to discuss final review of SOAL/ SOFA output for filing on 10/13. | 2.4 | $575.00 | $1,380.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/13/2023 | Liaise with PSZJ re: SOAL/SOFAs. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/13/2023 | Compile and review summary of the Debtors SOAL in preparation of review with CROs. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/13/2023 | Compile and review summary of the Debtors SOFA in preparation of review with CROs. | 2.1 | $770.00 | $1,617.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/13/2023 | Prepare for and lead discussion with the Huron team re: review of the Debtors SOAL/SOFAs for filing. | 2.3 | $770.00 | $1,771.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/15/2023 | Review and prepare questions for "Instructions for UST Form 11-MOR: Monthly Operating Report and Supporting Documentation" to prepare for MOR completion. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/15/2023 | Review and prepare questions for "Line by Line Instructions for Completing the MOR" to prepare for MOR template completion. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/15/2023 | Review and prepare questions for UST Form 11-MOR to prepare for MOR completion. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/16/2023 | Prepare for and participate in review of SOFA and Schedules final revisions on 10/16. | 0.6 | $1,315.00 | $789.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/16/2023 | Compare Bank Register data to MOR Cash Flow statement on daily basis to ensure accuracy of MOR Cash Flow reporting. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/16/2023 | Compare Bank Register to Daily Cash Report to ensure accuracy of bank register data for MOR Cash Flow reporting. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/16/2023 | Summarize main cash outflows going to key vendors for MOR reporting. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/16/2023 | Review Bank Register from Sage Intacct (enterprise resource planning tool) and check cash flow statement of daily report against debtor's accounting system. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/16/2023 | Review reporting on non-debtor entities including provide approval for distribution to CRO for review and execution. | 0.4 | $1,095.00 | $438.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/16/2023 | Review bank statements and certificate of insurance to provide to U.S. Trustee including provide approval to distribute documents to the U.S. Trustee. | 0.6 | $1,095.00 | $657.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/16/2023 | Update 9/30 AR Rollforward schedule to integrate into September MOR and share with Huron team for feedback/ edits. | 1.8 | $575.00 | $1,035.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/16/2023 | Update 9/30 cash schedule to integrate into September MOR and share with Huron team for feedback/ edits. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/16/2023 | Update 9/30 bank account listing exhibit in September MOR with cash schedule and share with Huron team. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/16/2023 | Discuss with Huron team September MOR open items on 10/16. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/16/2023 | Communicate with Willis insurance broker re: COIs and UST contact info w/r/t IDI. | 0.5 | $770.00 | $385.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/16/2023 | Compile and review additional data requested by the UST w/r/t IDI and correspond with CROs re: same. | 1.6 | $770.00 | $1,232.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/16/2023 | Compile and review Periodic Report regarding the value, operations, and profitability for Millennium Assurance Retention Group, Inc. and Correspond with Debtors re: same. | 1.9 | $770.00 | $1,463.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/16/2023 | Correspond with PSZJ re: Periodic Report regarding the value, operations, and profitability for Millennium Assurance Retention Group, Inc. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/16/2023 | Communicate with the Debtors re: documentation needed to compile the Debtors MOR. | 0.9 | $770.00 | $693.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/16/2023 | Correspond with CROs re: final Periodic Report regarding the value, operations, and profitability for Millennium Assurance Retention Group, Inc for filing. | 0.5 | $770.00 | $385.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/16/2023 | Correspond with UST re: IDI follow ups and data requested. | 0.4 | $770.00 | $308.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Review and update latest version of SOFA files. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Analyze zero dollar payments to see which PDFs can be populated with null values for MOR. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Construct list of Insider Payments based on Tax Report from W. Fischer (Senior Director of Payroll) for SOFA 4. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Create list of tax payments based on tax report sent by W. Fischer (Senior Director of Payroll) and Disbursements from M. Hernandez (Senior Accountant). | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Build Activity Matrix for MOR to identify legal entities that have no Cash Flow or Balance Sheet activity from September 18 to September 30. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Build Activity Matrix for MOR to identify legal entities that have no Income Statement activity from September 18 to September 30. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Build Profit & Loss Statement by Legal Entity for cumulative period. | 0.6 | $575.00 | $345.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Build Profit and Loss statements based on legal entity name for MOR that match company's format. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Build Profit and Loss statements based on legal entity name that match MOR format. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Build tracker for Monthly Operating Report based on SOFA template. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Correspond with APP accounting team to verify disbursements made between September 18 and September 30 to add data to MOR files. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Coordinate with Huron team regarding MOR deliverables and assignments. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Coordinate with M. Hernandez (Senior Accountant) regarding disbursements and compare to general ledger report. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Correspond with K. Sweatt (VP of Finance Operations) regarding Profit & Loss statement for the post-petition dates of September 2023 to prepare for MOR. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Create schedule of disbursements by type of payment such as tax, professionals, and insurance to understand financials presented in MOR. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Discuss MOR P&L reporting with Huron team to verify P&L by debtor. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/17/2023 | Reconcile cash from M. Hernandez (Senior Accountant) versus the accounting system to validate cash flow reporting for MOR. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/17/2023 | Participate in CRO team meeting to review MORs and address completion and payment of U.S. Trustee statement fees. | 0.4 | $1,095.00 | $438.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/17/2023 | Prepare for and attend meeting with Huron team to discuss open items re September MOR on 10/17. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/17/2023 | Prepare for and participate in meeting with Huron team re September MOR on 10/17. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/17/2023 | Create consolidated September MOR details exhibit template for 100 debtors and send to Huron team for feedback/ edits. | 2.1 | $575.00 | $1,207.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/17/2023 | Create consolidated September MOR balance sheet template for 100 debtors and send to Huron team for feedback/ edits. | 1.9 | $575.00 | $1,092.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/17/2023 | Correspond with EPIQ re additional vendor contracts to add to the contract rejection listing on 10/17. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/17/2023 | Discuss with APP IT team open items on IT vendor contracts and equipment leases. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/17/2023 | Review and provide staff with feedback re: latest turn of the Debtors cash flow in MOR for entitles with financial activity. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/17/2023 | Review and provide staff with feedback re: latest turn of the Debtors balance sheet in MOR for entities with financial activity. | 1.9 | $770.00 | $1,463.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/17/2023 | Review and provide staff with feedback re: latest turn of the Debtors income statement in MOR for entitles with financial activity. | 2.3 | $770.00 | $1,771.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/17/2023 | Review and provide staff with feedback re: latest turn of the Debtors AR Agings in MOR for entitles with financial activity. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/17/2023 | Review and provide staff with feedback re: latest turn of the Debtors bifurcation of pre vs post liabilities in MOR for entities with financial activity. | 2.4 | $770.00 | $1,848.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/17/2023 | Review and provide staff with feedback re: latest turn of the Debtors payments to insiders in MOR for entities with financial activity. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/17/2023 | Attend meeting with W. Fischer (Sr. Director of Finance) re: Debtors payroll, headcount, etc. in preparation of the Debtors MOR. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/18/2023 | Adjust consolidated summary of legal entities reported in the MOR based on debtors with financial activity during the relevant time period. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/18/2023 | Adjust payments to professionals based on utility deposit transfer to claims agent for MOR. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/18/2023 | Reconcile report of payments made between September 19, 2023 and September 31, 2023 from Huron team against roster provided by company to identify key payments to prepare September MOR. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/18/2023 | Review MOR open items with D. Babula (Controller) and K. Sweatt (VP of Finance Operations). | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/18/2023 | Review post-petition invoices for September with Huron team to prepare MOR report. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/18/2023 | Review pre-petition and post-petition liabilities with Huron team and D. Babula (Controller). | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/18/2023 | Review and summarize post-petition invoices for September to prepare for review and split payments as pre and post-petition in support of debtor's accounting operations. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/18/2023 | Research pre-petition payment to insurance broker to ensure it is recognized for appropriate time periods to ensure accuracy of MOR. | 0.2 | $575.00 | $115.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/18/2023 | Review status of progress on completing financial statements and preparation of monthly operating report. | 0.3 | $1,095.00 | $328.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/18/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re September MOR on 10/18. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/18/2023 | Prepare for and participate in meeting with Huron team re September MOR status on 10/18. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/18/2023 | Prepare for and attend meeting re pre/post bifurcation of liabilities. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/18/2023 | Reconcile variance between 9/30 AP aging to trial balance and send to APP accounting team for feedback. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/18/2023 | Discuss 9/30 AP aging variance with APP Accounting team. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/18/2023 | Correspond with APP Accounting team re 9/30 Gross AR aging report to utilize in September MOR. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/18/2023 | Update 9/30 cash schedule based on feedback/ edits from APP Accounting team and Huron team. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/18/2023 | Update AR aging schedule for September MOR utilizing Gross AR aging report and send to Huron team for feedback/ edits. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 10/18/2023 | Correspond with R1 regarding Sep month-end reporting for use in MORs. | 0.6 | $725.00 | $435.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/18/2023 | Review the Debtors pre/post petition accounts payable and certain post petition invoices. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/18/2023 | Meet with D. Babula (Controller) re: pre/post petition invoice bifurcation, liabilities subject to compromise in preparation of the Debtors MOR. | 1.1 | $770.00 | $847.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/18/2023 | Review and analyze payments pursuant to the Debtors motions, e.g., insurance, tax, wage, etc. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/18/2023 | Meet with K. Sweatt (VP, Operations Finance) re: Debtors AR roll forward. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/19/2023 | Coordinate MOR deliverables with D. Babula (Controller) and K. Sweatt (VP of Finance Operations). | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/19/2023 | Prepare for and participate in meeting and review MOR P&L deliverables with Huron team. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/19/2023 | Summarize follow ups from meeting with finance team and send follow up email to B. Scott (CIO) regarding sale of laptops for preparation of MOR. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/19/2023 | Update MOR with refreshed trial balance provided by K. Sweatt (VP of Finance Operations). | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/19/2023 | Prepare for and participate in portion of financial statement and monthly operating report (MOR) preparation team meeting including follow-up discussion with APP Controller. | 0.5 | $1,095.00 | $547.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/19/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re September MOR on 10/19. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/19/2023 | Prepare for and participate in meeting with Huron team re September MOR status on 10/19. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/19/2023 | Review files related to credentialing in response to a request to determine the amount of providers who signed but never started with APP. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/19/2023 | Review schedules related to the 12 employees who had October retention and severance claims to determine the agreement execution dates. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 10/19/2023 | Incorporate updates from CRO and interim CEO to liquidation analysis for review by counsel. | 0.4 | $725.00 | $290.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/19/2023 | Compile and review updated bank account listing including status of bank statements in response to USTs question in IDI and Correspond re: same. | 1.7 | $770.00 | $1,309.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/20/2023 | Coordinate with Huron team regarding MOR follow ups for the Balance Sheet. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/20/2023 | Generate Profit and Loss statement based on general ledger transactions between September 18 and September 30, 2023 to prepare for MOR submission. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/20/2023 | Update MOR feedback from Huron team regarding payments to professionals. | 0.5 | $575.00 | $287.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/20/2023 | Update Monthly Operating Report with latest Chart of Accounts to ensure all accounts included in report. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/20/2023 | Draft questions related to income statement to D. Babula (Controller) to check financial results. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/20/2023 | Review open issues listing for preparation of the monthly operating report and correspondence regarding issues with select bank accounts. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/20/2023 | Prepare for and participate in portion of meeting to review status and prepare response and provide information related to U.S. Trustee's office request for information. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Correspond with APP Accounting team re open items on September MOR. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re September MOR on 10/20. | 1.2 | $575.00 | $690.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Prepare for and participate in meeting with Huron team re September MOR status on 10/20. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Update payments on pre-petition debt schedule for September MOR and share with Huron team for feedback/ edits. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Review invoices related to payments on pre-petition debt and calculate pre/ post split. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Update AP aging exhibit for September MOR with post-petition invoices. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Review pre/ post bifurcation of accrued liabilities to determine liabilities subject to compromise. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Compile schedule of pre/post bifurcation of accrued liabilities to utilize in the calculation of liabilities subject to comprise and share with Huron team for feedback/ edits. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Create summary of activity matrix for September MOR to determine which debtor entities have no activity. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/20/2023 | Draft email of September MOR with an overview of the file and outstanding questions for the APP Accounting team to review and provide feedback on. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/20/2023 | Prepare for and participate in meeting with APP accounting and Huron re: status MOR, open items, etc. | 0.8 | $770.00 | $616.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/20/2023 | Prepare for and participate in conference call with PSZJ, CROs, re: UST data request and UDA status. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/23/2023 | Review MOR report with Huron team to garner feedback regarding Income Statement and payments to professionals. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/23/2023 | Review and provide comments on monthly operating reports for Debtors for filing in these cases. | 0.8 | $1,095.00 | $876.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re September MOR on 10/23. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Prepare for and participate in meeting with Huron team re September MOR status on 10/23. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Create template of APP SOAL/ SOFA summary for 100 debtors in advance of the 341 meeting. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Update template of APP SOAL/ SOFA summary with information on the process undertaken to compile the statements and schedules. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Update template of APP SOAL/ SOFA summary with information on the SOAL/ SOFA review of each version with CRO team and counsel. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Update template of APP SOAL/ SOFA summary for 100 debtors with highlights from SCH AB. | 1.9 | $575.00 | $1,092.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Update template of APP SOAL/ SOFA summary for 100 debtors with highlights from SCH D. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Update template of APP SOAL/ SOFA summary for 100 debtors with highlights from SCH E. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/23/2023 | Update template of APP SOAL/ SOFA summary for 100 debtors with highlights from SCH F. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Create summary of open legal actions, included in SOFA 7, to prepare Huron team for 341 meeting. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Research causes of negative Medicare Income identified in SOFA 2 to prepare Huron team for 341 meeting. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Identify debtors with negative revenue in SOFA 1 (Standard Income) to prepare Huron team for 341 meeting. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Create summary of payments in last 90 days, included in SOFA 3, for top 10 vendors to summarize SOFA to prepare Huron team for 341 meeting. | 0.3 | $575.00 | $172.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Create summary of payments to insiders in the past year, included in SOFA 4, to prepare Huron team for 341 meeting. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Create summary of payments to debt counselors in the past year, included in SOFA 11, to prepare Huron team for 341 meeting. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Create summary of officers, included in SOFA 28, to prepare Huron team for 341 meeting. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Import SOFA summary tables into Word and create written summary to prepare Huron team for 341 meeting. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Update written summary of SOFA with feedback provided by Huron team regarding to prepare CRO for 341 meeting. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/24/2023 | Coordinate with Huron team regarding the completion of MOR PDFs. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/24/2023 | Correspond with APP management and Huron team regarding responses to U.S. Trustee Office requests. | 0.2 | $1,095.00 | $219.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/24/2023 | Review of SOFAs and Schedules and other information to assist to prepare the CRO for the 341 meeting. | 0.8 | $1,095.00 | $876.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/24/2023 | Review of motions, financial information, SOFAs and Schedules and other APP information including research and review of information provided by counsel from the U. S. Trustee Office. | 0.6 | $1,095.00 | $657.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/24/2023 | Participate meeting with CRO for preparation for upcoming 341 meeting including assist CRO with review of motions, financial information, SOFAs and Schedules and other APP information including research and review of information provided by counsel from the U. S. Trustee Office. | 1.9 | $1,095.00 | $2,080.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Update template of APP SOAL/ SOFA summary for 100 debtors with highlights from SCH G. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Update template of APP SOAL/ SOFA summary for 100 debtors with highlights from SCH H. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Discuss with Huron team re a provider question on SCH G. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Prepare for and attend meeting with APP Accounting team and Huron team to discuss open items re September MOR on 10/24. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Prepare for and participate in meeting with Huron team re September MOR status on 10/24. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Discuss with Huron team a UST request re reason Paycom was listed on SCH F. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Update SOAL/ SOFA summary based on feedback/ edits from Huron team. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Review and incorporate feedback/ edits on activity matrix from APP Accounting team into September MOR. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/24/2023 | Populate September MOR PDFs for 44 debtors with no activity and send to Huron team for review. | 2.1 | $575.00 | $1,207.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/24/2023 | Review and respond to preliminary questions received from the UST in preparation for 341 Meeting. | 2.2 | $770.00 | $1,694.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/24/2023 | Review and update summary of SOAL/SOFA compiled by staff in preparation for the 341 Meeting. | 1.9 | $770.00 | $1,463.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/24/2023 | Liaise with Huron team to review and update responses to questions received from the UST in preparation for 341 Meeting. | 2.6 | $770.00 | $2,002.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/24/2023 | Participate in daily MOR call with APP and Huron re: global notes, financial statements, follow up items. | 0.6 | $770.00 | $462.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/24/2023 | Review and finalize the Debtors MOR in preparation of review with CROs and APP accounting team. | 2.3 | $770.00 | $1,771.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/24/2023 | Prepare for and participate in meeting with CROs and APP accounting team re: latest turn of the MOR. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/25/2023 | Prepare for and participate in 341 Prep Session 1 of 2 on 10/25. | 1.0 | $1,315.00 | $1,315.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/25/2023 | Attend 341 meeting to understand claimants' concerns and provide feedback in Realtime as needed. | 1.0 | $575.00 | $575.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/25/2023 | Summarize 341 meeting for Huron team to record key concerns of the court and organize follow-on actions. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/25/2023 | Provide summary of 341 meeting to Huron team to ensure team awareness of key claims and follow on actions. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Megliola, James | 10/25/2023 | Summarize status of MOR, AR Claims analysis, SOFA summary, tax questions, and October invoices for Huron team to ensure workflows were uninterrupted. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/25/2023 | Participate in two (2) meetings and provide support information to CRO in preparation for 341 meeting including responses to information provided by the counsel for the U.S. Trustee Office. | 1.6 | $1,095.00 | $1,752.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/25/2023 | Attend portion of 341 meeting to understand follow-up requirements and key issues raised by counsel for the US Trustee Office. | 1.0 | $1,095.00 | $1,095.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/25/2023 | Prepare for and participate in meeting with Huron team re September MOR status on 10/25. | 0.7 | $575.00 | $402.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/25/2023 | Prepare for and attend first prep session for 341 Meeting with CROs and counsel on 10/25. | 1.4 | $575.00 | $805.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/25/2023 | Prepare for and attend second prep session for 341 Meeting with CROs and counsel on 10/25 | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/25/2023 | Attend 341 Meeting on 10/25. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/25/2023 | Correspond with APP HR team re UST request on retention bonus agreements. | 0.4 | $575.00 | $230.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/25/2023 | Create matrix template for all combinations of debtors and banks each debtor has an account with. | 0.6 | $575.00 | $345.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/25/2023 | Update matrix template for the bank information each of the 100 debtors has an account with utilizing SCH AB P3 and share with Huron team for feedback/ edits. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/25/2023 | Prepare for and participate in prep session for 341 Meeting with CROs and PSZJ. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/25/2023 | Prepare for and participate in second prep session for 341 Meeting with CROs and PSZJ. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/25/2023 | Attend 341 Meeting. | 1.2 | $770.00 | $924.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/26/2023 | Review status of progress in preparing and filing monthly operating reports. | 0.3 | $1,095.00 | $328.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/26/2023 | Review correspondence and summary of level of daily cash receipts for select bank accounts and alternatives for addressing U.S. Trustee Office concerns on bank accounts. | 0.1 | $1,095.00 | $109.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/26/2023 | Prepare for and participate in meeting with Huron team and APP Accounting team re September MOR status on 10/26. | 0.8 | $575.00 | $460.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/26/2023 | Populate September MOR PDFs for 30 debtors with activity and send to Huron team for review. | 2.2 | $575.00 | $1,265.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/26/2023 | Populate September MOR PDFs for 26 debtors with activity and send to Huron team for review. | 1.9 | $575.00 | $1,092.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/26/2023 | Review and update the Debtors latest turn of the MOR global notes. | 0.5 | $770.00 | $385.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/26/2023 | Review and update the Debtors latest turn of the Debtors MOR. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/26/2023 | Lead meeting with CROs, APP and PSZJ re: latest turn of the Debtors' MOR for filing. | 1.4 | $770.00 | $1,078.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/27/2023 | Prepare for and meet with Huron team re MOR Review on 10/27. | 1.0 | $1,315.00 | $1,315.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/27/2023 | Review proposed September 2023 MORs. | 0.7 | $1,095.00 | $766.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/27/2023 | Discuss with APP Account team bank to book cash reconciliation for the September MOR. | 1.2 | $575.00 | $690.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/27/2023 | Prepare for and participate in meeting with Huron team re September MOR status on 10/27. | 0.9 | $575.00 | $517.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/27/2023 | Prepare for and participate in meeting with CRO team to review the draft of the September MOR to file. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/27/2023 | Reconcile September MOR bank account listing to 100 debtor billing entities on balance sheet and send to Huron team for feedback/ edits. | 1.3 | $575.00 | $747.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/27/2023 | Discuss with Huron team the billing entity to location ID mapping when reconciling the September MOR cash flow vs balance sheet. | 1.1 | $575.00 | $632.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Skokandic, Vincent | 10/27/2023 | Participate in call with CRO, interim CEO and Huron team to discuss September monthly operating reports. | 1.1 | $725.00 | $797.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/27/2023 | Correspond with L. Halperin (Chapman Cutler) re: board minutes. | 0.2 | $770.00 | $154.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/27/2023 | Correspond with D. Babula (Controller) re: restructuring costs on 9/30 financials. | 0.7 | $770.00 | $539.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/27/2023 | Update and review of the latest turn of the Debtors MOR global notes. | 1.3 | $770.00 | $1,001.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/27/2023 | Lead meeting with CROs, APP and PSZJ re: latest turn of the Debtors' MOR updated with comments received for filing. | 1.2 | $770.00 | $924.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Vidal, Adriana | 10/27/2023 | Review and update the Debtors proposed final MORs with feedback received from the CROs, PSZJ, and APP management and Correspond with attachments to group. | 1.8 | $770.00 | $1,386.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/28/2023 | Review and edit declaration of CRO to address cash management matters raised by the U.S. Trustee Office including identifying cash management procedures for select bank account management including correspond with CRO and Debtors' counsel. | 1.0 | $1,095.00 | $1,095.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | DiDonato, John C | 10/29/2023 | Review of global notes, marked up cash collateral order and email addressing, redlined of plan, cash management on 10/29. | 0.7 | $1,315.00 | $920.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Nugent, James | 10/29/2023 | Review MORs and global notes to the MORs including correspond with CRO team regarding the same as well as provide direction related to the October MOR and accounts receivable roll forward. | 0.8 | $1,095.00 | $876.00 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/31/2023 | Create retention bonus index for 62 individuals including name of individual, file name, date agreement sent, date agreement signed, etc. in response to UST request. | 1.9 | $575.00 | $1,092.50 |
| 5 | Case Reporting: UST Reports, Statements, & Schedules | Quintile, Amanda | 10/31/2023 | Review 62 retention documents to determine dates agreement were sent and signed in response to UST request. | 0.7 | $575.00 | $402.50 |
| | | | | **Matter 5 Subtotal** | **641.7** | | **$440,544.50** |
| 6 | Retention and Fee Applications | Megliola, James | 9/19/2023 | Correspond with Huron team regarding time detail, template, best practices, etc. | 0.3 | $575.00 | $172.50 |
| 6 | Retention and Fee Applications | Vidal, Adriana | 9/19/2023 | Correspond with Huron team regarding time detail, template, best practices, etc. on 9/19. | 0.3 | $770.00 | $231.00 |
| 6 | Retention and Fee Applications | Nugent, James | 9/26/2023 | Review and edit Huron affidavit for retention of Huron in these cases including check of relationships for these cases. | 3.9 | $1,095.00 | $4,270.50 |
| 6 | Retention and Fee Applications | Nugent, James | 9/26/2023 | Review proposed APP application and order to retain CRO, Deputy CRO and Huron. | 1.5 | $1,095.00 | $1,642.50 |
| 6 | Retention and Fee Applications | Nugent, James | 9/27/2023 | Review proposed Huron affidavit supporting employment application including conflict search results. | 2.3 | $1,095.00 | $2,518.50 |
| 6 | Retention and Fee Applications | Nugent, James | 9/27/2023 | Review and edit the updated Huron retention application and affidavit including exhibits to the documents. | 2.8 | $1,095.00 | $3,066.00 |
| 6 | Retention and Fee Applications | Nugent, James | 9/27/2023 | Communicate with Huron staff on review connections with parties in APP cases for potential disclosure purposes in Huron retention documents. | 1.2 | $1,095.00 | $1,314.00 |
| 6 | Retention and Fee Applications | Nugent, James | 9/27/2023 | Review and refine application and affidavit for transmission to counsel and filing with the Court. | 2.0 | $1,095.00 | $2,190.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Vidal, Adriana | 9/27/2023 | Review and update parties-in-interest exhibit for the CROs and PSZJ's review. | 1.1 | $770.00 | $847.00 |
| 6 | Retention and Fee Applications | Vidal, Adriana | 9/27/2023 | Review and update relationships identified exhibit from the parties-in-interest exhibit for the CROs and PSZJ's review. | 0.6 | $770.00 | $462.00 |
| 6 | Retention and Fee Applications | Vidal, Adriana | 9/27/2023 | Review and update Huron's retention application with commentary received from the CROs for PSZJ's review for filing. | 1.3 | $770.00 | $1,001.00 |
| 6 | Retention and Fee Applications | Vidal, Adriana | 9/28/2023 | Correspond with CROss regarding Huron's conflicts check. | 0.3 | $770.00 | $231.00 |
| | | | | **Matter 6 Subtotal** | **17.6** | | **$17,946.00** |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 9/20/2023 | Review correspondence from MagMutual related to medical malpractice insurance, summary of providers with potential claims related to tail insurance and financial statement tail accrual to identify plan of liquidation issues including estimate potential cash requirements and potential range of provider claims to be addressed. | 0.6 | $1,095.00 | $657.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Quintile, Amanda | 9/20/2023 | Compile summary on the plan of liquidation and send to Huron team for feedback/ edits. | 1.1 | $575.00 | $632.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Edlein, Sanford | 9/21/2023 | Review and provide feedback on a liquidation report to accompany the liquidation analysis. | 0.8 | $1,020.00 | $816.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 9/21/2023 | Review preliminary liquidation analysis which will be included in the Plan of Liquidation. | 0.4 | $1,095.00 | $438.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Palacios, Josh | 9/21/2023 | Prepare liquidation analysis and draft exhibit and associated notes. | 1.2 | $1,020.00 | $1,224.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Pena-Alfaro, Fernando | 9/21/2023 | Review and provide comments to Huron team regarding liquidation analysis. | 2.9 | $660.00 | $1,914.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 9/21/2023 | Review draft of Liquidation Analysis and analyze patient revenue and stipend AR balances for usage therein. | 0.5 | $725.00 | $362.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 9/22/2023 | Review preliminary liquidation analysis and supporting detail. | 0.5 | $1,095.00 | $547.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 9/26/2023 | Review of marked up disclosure statement on 9/26. | 0.6 | $1,315.00 | $789.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Palacios, Josh | 9/26/2023 | Participate in call with J. Kim (PSJZ) to review comments to liquidation analysis exhibit. | 0.4 | $1,020.00 | $408.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Palacios, Josh | 9/27/2023 | Incorporate PSZJ edits to the liquidation analysis and update analysis for updated assumptions. | 1.1 | $1,020.00 | $1,122.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 9/27/2023 | Review current draft of Liquidation Analysis/Exhibits, including Excel analysis and notes. | 1.4 | $725.00 | $1,015.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 9/28/2023 | Review the marked up and filed combined plan and disclosure statement and motions filed on 9/28. | 1.0 | $1,315.00 | $1,315.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 9/28/2023 | Discuss with PSZJ the liquidation analysis on 9/28. | 0.5 | $1,315.00 | $657.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 9/29/2023 | Prepare for and meet with Huron team re updated liquidation analysis on 9/29. | 0.6 | $1,315.00 | $789.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 9/29/2023 | Respond to inquiries of counsel, address planning for liquidation analysis and follow up on Medical Mal workstreams on 9/29. | 0.4 | $1,315.00 | $526.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 9/29/2023 | Review draft preliminary liquidation analysis and related notes. | 1.5 | $1,095.00 | $1,642.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 9/29/2023 | Update liquidation analysis based outcome of earlier call with interim CEO; to review with CRO next morning. | 2.3 | $725.00 | $1,667.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 9/29/2023 | Participate in call with interim CEO and Huron team to review initial draft of the Liquidation Analysis/Exhibits. | 1.1 | $725.00 | $797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Vidal, Adriana | 9/29/2023 | Prepare for and participate in conference call with CROs, PSZJ, Huron team re: Debtors Liquidation Analysis | 0.9 | $770.00 | $693.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 9/30/2023 | Review updated preliminary liquidation analyses and related supporting notes. | 0.4 | $1,095.00 | $438.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 9/30/2023 | Prepare for and meet with Huron team to review and update liquidation analysis and related footnotes. | 2.1 | $1,095.00 | $2,299.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 9/30/2023 | Update the Cash Collateral Budget and Liquidation Analysis/Exhibits based on outcome from previous evening's call with interim CEO and Huron team. | 1.3 | $725.00 | $942.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 9/30/2023 | Participate in call with interim CEO and Huron team to discuss updates to be made in the Liquidation Analysis/Exhibits. | 1.4 | $725.00 | $1,015.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Vidal, Adriana | 9/30/2023 | Prepare for and participate in meeting with the Huron team re: Liquidation Analysis update and analysis. | 1.6 | $770.00 | $1,232.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/1/2023 | Prepare for and attend meeting with Huron team re liquidation analysis on 10/01. | 1.5 | $1,315.00 | $1,972.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/1/2023 | Research ERC process and proposed halt by the IRS to 2024 for potential implications for APP and on the liquidation analyses including review of articles and information from an accounting firm and consideration in retaining an advisor on a contingency basis. | 0.6 | $1,095.00 | $657.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/1/2023 | Meet with Huron team to update and edit the liquidation analyses and related notes. | 0.8 | $1,095.00 | $876.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/1/2023 | Review updated draft liquidation analyses and related notes including providing edits and comments to prepare for distribution to counsel for review. | 1.3 | $1,095.00 | $1,423.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 10/1/2023 | Perform updates to Liquidation Analysis/Exhibits in preparation for upcoming call with restructuring counsel, interim CEO and Huron team. | 0.8 | $725.00 | $580.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 10/1/2023 | Participate in call with restructuring counsel, interim CEO and Huron team to review the Liquidation Analysis/Exhibits. | 1.6 | $725.00 | $1,160.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 10/1/2023 | Update liquidation analysis based outcome of earlier call with restructuring counsel, interim CEO and Huron team. | 1.5 | $725.00 | $1,087.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Vidal, Adriana | 10/1/2023 | Prepare for and participate with CROs, PSZJ and Huron team re: Liquidation Analysis. | 1.6 | $770.00 | $1,232.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/2/2023 | Review of liquidation analysis and Respond to email addressing lenders on 10/02. | 0.7 | $1,315.00 | $920.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/2/2023 | Review of revised best interest of creditors on 10/02. | 0.7 | $1,315.00 | $920.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/2/2023 | Review of Best Interest of Creditors Analysis on 10/02. | 0.6 | $1,315.00 | $789.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/2/2023 | Review of liquidation analyses with D. Bertenthal and J. Kim (PSZJ), John D. (CRO) and Huron team. | 1.0 | $1,095.00 | $1,095.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/2/2023 | Review and refine liquidation analyses with John D. (CRO) and Huron team based on comments and feedback from counsel. | 1.0 | $1,095.00 | $1,095.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/2/2023 | Review and edit updated liquidation analyses to distribute to CRO for review. | 1.2 | $1,095.00 | $1,314.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 10/2/2023 | Participate in call with Debtor's BK counsel, Controller, interim CEO and Huron team to discuss liquidation analysis. | 1.1 | $725.00 | $797.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/3/2023 | Review and edit liquidation analysis including notes, priority claims, remaining AR balance, and cash balance assumptions. | 1.5 | $1,095.00 | $1,642.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/4/2023 | Respond to emails, circulate of presentation and Review of disclosures for liquidation analysis on 10/04. | 1.0 | $1,315.00 | $1,315.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/4/2023 | Review of global notes for the SOFAs and Schedules and use with liquidation analyses including material malpractice payments, premium refunded but not paid and pending dividend. | 0.5 | $1,095.00 | $547.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/4/2023 | Review, edit and update liquidation analysis including notes, priority claims, cash, remaining AR balance, and other key amounts and assumptions. | 2.5 | $1,095.00 | $2,737.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 10/4/2023 | Review current draft of Liquidation Analysis/Exhibits with interim CEO and make updates prior to distribution to CRO/counsel for their review. | 1.4 | $725.00 | $1,015.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Vidal, Adriana | 10/4/2023 | Review and update of the latest turn of the Debtors Liquidation Analysis and notes and correspondence with PSZJ re: same. | 0.9 | $770.00 | $693.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/5/2023 | Review of liquidation analysis and supporting SOAL and SOFA analysis on 10/05. | 0.6 | $1,315.00 | $789.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/5/2023 | Review liquidation analyses for inclusion in combined disclosure statement and the Plan of Liquidation including priority claims, related cash collateral budget and key assumptions. | 1.0 | $1,095.00 | $1,095.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/5/2023 | Review, edit and distribute draft liquidation analysis to CRO, counsels (BBS and PSZJ) and APP management. | 1.5 | $1,095.00 | $1,642.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 10/5/2023 | Recreate summary tab from Liquidation Analysis Excel file at the request of counsel for inclusion in Liquidation Analysis/Exhibits submission. | 0.7 | $725.00 | $507.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/6/2023 | Prepare for and participate in discussion with counsel, extension, Respond to liquidation items on 10/06. | 0.5 | $1,315.00 | $657.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/7/2023 | Review of plan revisions, liquidity analysis and exchanges with ad hoc committee financial advisors on 10/07. | 1.0 | $1,315.00 | $1,315.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/10/2023 | Review of UST mark up of plan on 10/10. | 0.5 | $1,315.00 | $657.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/10/2023 | Continue to Review UST comments on Plan on 10/10. | 0.6 | $1,315.00 | $789.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/10/2023 | Review and edit of liquidation analyses and related notes. | 1.5 | $1,095.00 | $1,642.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/10/2023 | Meet with PSZJ counsel and CRO regarding the plan of liquidation, feedback from the U.S. Trustee's Office and follow-up matters. | 0.7 | $1,095.00 | $766.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Vidal, Adriana | 10/10/2023 | Prepare for and participate on conference call with PSZJ, CROs regarding UST's comments to the Plan, next steps and proposed responses. | 0.8 | $770.00 | $616.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Vidal, Adriana | 10/10/2023 | Communicate with Epiq regarding class 2: prepetition lender secured claims voting. | 0.2 | $770.00 | $154.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/15/2023 | Review liquidation analyses including comments from lender group to determine next steps to finalize for filing. | 0.5 | $1,095.00 | $547.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/16/2023 | Review updated liquidation analyses and edits to the Combined Disclosure Statement and Plan including comments from Debtors' counsel and the lender group. | 1.0 | $1,095.00 | $1,095.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/16/2023 | Prepare for and discuss select liquidation analyses issues with Huron team. | 0.2 | $1,095.00 | $219.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/16/2023 | Correspond with counsel regarding status of liquidation analyses and potential updates and process for final review before filing. | 0.2 | $1,095.00 | $219.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/17/2023 | Review bar date notice and combined disclosure statement and plan publication notice and related comparison of alternatives publications and fees and recommendation. | 0.4 | $1,095.00 | $438.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/17/2023 | Correspond with CRO and PSZJ counsel regarding recommendation on placing bar date notice and combined disclosure statement and plan. | 0.2 | $1,095.00 | $219.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/18/2023 | Review liquidation analysis for preparation of filing as part of the plan of liquidation including provide direction to update the analysis for most recent cash collateral budget update, latest accounts receivables roll forward and potential priority claims. | 1.0 | $1,095.00 | $1,095.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Megliola, James | 10/19/2023 | Review liquidation analysis with Huron team. | 0.9 | $575.00 | $517.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/19/2023 | Review and update liquidation analyses and related notes. | 2.0 | $1,095.00 | $2,190.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/19/2023 | Prepare for and meet to review and update liquidation analyses with CRO and CRO team. | 1.2 | $1,095.00 | $1,314.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/19/2023 | Review and edit updated liquidation analysis exhibit to the combine plan of liquidation and disclosure statement. | 0.7 | $1,095.00 | $766.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/19/2023 | Correspond with counsel related to update of liquidation analysis exhibit to the combined plan of liquidation and disclosure statement. | 0.2 | $1,095.00 | $219.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 10/19/2023 | Participate in call with CRO, interim CEO and Huron team to review liquidation analysis. | 1.3 | $725.00 | $942.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Skokandic, Vincent | 10/19/2023 | Update liquidation analysis, including the priority, not-tax claims related to employee compensation. | 0.9 | $725.00 | $652.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/20/2023 | Review liquidation analysis and comments from counsel. | 0.2 | $1,095.00 | $219.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/21/2023 | Review of revised liquidation analysis, and follow up emails on 10/21. | 0.4 | $1,315.00 | $526.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/21/2023 | Review of plan revisions, preparation of narrative former directors, liquidation analysis, response to UCC inquiries on 10/21. | 0.7 | $1,315.00 | $920.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/21/2023 | Review and provide edits for liquidation analysis including correspond with legal counsel. | 0.9 | $1,095.00 | $985.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/21/2023 | Review listing of combined plan and disclosure statement motion issues rased by UCC as provided by Debtors' counsel including issue related correspondence to CRO, APP counsel and CRO team. | 0.3 | $1,095.00 | $328.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/22/2023 | Follow up on plan matters and proposed revision draft of business case on 10/22. | 0.8 | $1,315.00 | $1,052.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/22/2023 | Review liquidation analysis and comments on combined disclosure statement and plan of liquidation with the CRO, PSZJ counsel and Huron representative in preparation for filing the liquidation analysis and the Court hearing on October 31, 2023.. | 1.9 | $1,095.00 | $2,080.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/22/2023 | Review and edit liquidation analysis based on comments from counsel. | 0.4 | $1,095.00 | $438.00 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/25/2023 | Review of amendment plan redlines, and follow up emails on 10/25. | 0.5 | $1,315.00 | $657.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Nugent, James | 10/27/2023 | Review redline draft of first amended Plan and Disclosure Statement including edits from various objectors.. | 0.5 | $1,095.00 | $547.50 |
| 7 | Disclosure Statement / Plan of Reorganization | DiDonato, John C | 10/28/2023 | Review and revise amended plan on 10/28. | 0.7 | $1,315.00 | $920.50 |
| | | | | **Matter 7 Subtotal** | **78.0** | | **$77,553.00** |
| 8 | Business Plan & Analysis of Operations | DiDonato, John C | 9/19/2023 | Respond to emails addressing plan, receipts, August close on 9/19. | 0.3 | $1,315.00 | $394.50 |
| 8 | Business Plan & Analysis of Operations | DiDonato, John C | 9/19/2023 | Draft follow up response to MagMutual and development of on 9/19. | 0.6 | $1,315.00 | $789.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/19/2023 | Discuss post-petition follow-up questions with debtor winddown team including CMO, VP of Finance, and Controller. | 0.5 | $575.00 | $287.50 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/19/2023 | Review updated trial balance as of filing date and share with colleagues. | 0.4 | $575.00 | $230.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/19/2023 | Prepare for and participate in daily winddown team leadership to discuss status of key initiatives, expected next steps and timeline for action items including provide direction to team members. | 0.6 | $1,095.00 | $657.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/19/2023 | Review communications and requests from the Board of Managers and the controller related to medical malpractice inquiries from providers and vendor. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/19/2023 | Conduct research and communicate findings regarding medical malpractice and payroll matters to the CRO. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/19/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/19. | 0.6 | $575.00 | $345.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/19/2023 | Prepare for and participate in wind down meeting with the Debtors. | 0.9 | $770.00 | $693.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/19/2023 | Review and analyze the Debtors August 2023 financial statements and discussion with D. Babula (Controller) re: same. | 1.8 | $770.00 | $1,386.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/20/2023 | Compare liabilities of general ledger trial balance liabilities against internal financials provided by D. Babula (Controller). | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/20/2023 | Prepare for and lead winddown team action plan meeting for closure of office, electronic and hard copy storage, insurance, return of computers, access to medical records, financial statements and analyses, and other matters. | 1.3 | $1,095.00 | $1,423.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/20/2023 | Meet with APP management team members regarding hard copy and electronic data storage as well as corporate office closing date. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/20/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/20. | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/20/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (9/20). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | DiDonato, John C | 9/21/2023 | Follow up re 1st day hearing workstreams - medical mal meeting coordination, Respond to inquiries of ad hoc committee, contract rejections on 9/21. | 1.0 | $1,315.00 | $1,315.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/21/2023 | Meet with APP management team to discuss various finance and data management issues. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/21/2023 | Review August 2023 balance sheet and monthly and YTD income statement to prepare for meeting with Board of Managers. | 0.6 | $1,095.00 | $657.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/21/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/21. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/21/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (9/21). | 0.7 | $725.00 | $507.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/21/2023 | Participate in meeting with Board of Managers, leadership and APP management to review Aug financials and discussed medical malpractice insurance. | 1.1 | $725.00 | $797.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/22/2023 | Prepare for and participate in call with S. Erwin, B. Dyson and other APP management regarding workers compensation, asserted MagMutual offsets and other insurance matters. | 1.1 | $1,095.00 | $1,204.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/22/2023 | Review winddown team assignments and status of progress on initiatives and next steps to prepare for meeting next week with APP staff regarding corporate office closure, winddown team downsizing, maintaining bank accounts, equipment disposition, storage, and other matters. | 0.7 | $1,095.00 | $766.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/22/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/22. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/22/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (9/22). | 0.6 | $725.00 | $435.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/22/2023 | Participate in Huron team call to discuss day's events and to-do items for weekend on 9/22. | 0.9 | $725.00 | $652.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/22/2023 | Participate in daily wind down meeting with APP and Huron teams re: current state, next steps, etc. | 1.1 | $770.00 | $847.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/25/2023 | Participate in the APP management winddown team meeting to discuss status of action plans and provide decisions and direction on implementation matters. | 0.9 | $1,095.00 | $985.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/25/2023 | Research alternatives for electronic digital data storage including use of external storage drives and temporary continuation of remote access to data in preparation for meeting with the APP winddown team. | 0.6 | $1,095.00 | $657.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/25/2023 | Draft and issue correspondence on the 401K plan, 2022 and 2023 audits, form 5500 and potential funding requirements. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/25/2023 | Participate in portion of meeting with LBMC, Bass Barry & Sims and APP representatives regarding 401k audit matters and next steps. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/25/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/25. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/25/2023 | Correspond with Huron team and APP IT team re document storage and document shredding. | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/25/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (9/25). | 0.6 | $725.00 | $435.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/25/2023 | Prepare for and participate in meeting with Debtors' management re: wind down of operations. | 0.8 | $770.00 | $616.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/25/2023 | Prepare for and participate in daily wind down meeting re: bankruptcy process, closing office, storage, payments in bankruptcy, interim motions, etc. | 1.3 | $770.00 | $1,001.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/26/2023 | Incorporate monthly trial balance as of Sep 18th into income statements by location. | 0.5 | $575.00 | $287.50 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/26/2023 | Reconcile monthly trial balance as of September 18, 2023 against internally provided financial statements. | 0.7 | $575.00 | $402.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/26/2023 | Discuss data sharing agreement related to transition of providers with Associate General Counsel related to medical malpractice coverage and potential claims by providers | 0.4 | $1,095.00 | $438.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/26/2023 | Review, execute and issue data sharing agreement related to transition of data regarding providers to support alternative provider obtaining medical malpractice coverage and reducing potential claims by providers. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/26/2023 | Draft and issue listing of key initiatives for the winddown team for today and this week. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/26/2023 | Correspond with winddown team members on specific initiatives, timing for completion and need for continued assistance. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/26/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/26. | 1.2 | $575.00 | $690.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/26/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (9/26). | 0.7 | $725.00 | $507.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/26/2023 | Review MagMutual (main) workers compensation policy payments, bills and Insurance motion to determine upcoming payment cadence; discuss with Huron team. | 1.1 | $725.00 | $797.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/26/2023 | Participate in meeting with restructuring counsel, interim CEO and Huron team to discuss ordinary course professionals, workers comp obligations and actions needed related to issues arising from 2022 401k audit. | 0.2 | $725.00 | $145.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/26/2023 | Prepare for and participate in meeting with APP personnel and Huron team re: wind down of operations including but not limited to, electronic/hard copy storage, bank accounts, W2s, 401k, etc. | 0.8 | $770.00 | $616.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/26/2023 | Attend daily wind down call with Debtors' management re: Correspond to providers, cross reference of providers to M. Dundon' (Dundon Advisors) listing of providers, contract rejections, exit headquarters lease, etc. | 1.1 | $770.00 | $847.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/26/2023 | Review and update tracker of open items, status and follow up items re: Debtors. | 1.4 | $770.00 | $1,078.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/27/2023 | Organize supporting files in response to Debtors' SOFA and discussion with Epiq re: SOFA 11. | 0.6 | $575.00 | $345.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/27/2023 | Review and execute Symetra Insurance form to obtain key man term life insurance policy to assess terms of policy and potential value including coordinate review by Board of Mangers for execution of form. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/27/2023 | Prepare for and participate in APP winddown team meeting on status update and report out on key issues and next steps from each APP representative including follow-up on bank account, key man term life insurance policy, office closure plan and other matters. | 1.1 | $1,095.00 | $1,204.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/27/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/27. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/27/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (9/27). | 0.8 | $725.00 | $580.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/28/2023 | Consolidate and provide list of closed properties to S. Erwin (AVP of Risk) to determine if insurance can be cancelled for any properties as part of wind down operations. | 1.0 | $575.00 | $575.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/28/2023 | Participate in daily meeting with APP management/staff and Huron team discussing issues dealing with wind down of company (9/28). | 0.5 | $575.00 | $287.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/28/2023 | Meet with VP of Finance Operations regarding bank accounts, post-petition accounts payable review and development of winddown team action plan. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/28/2023 | Prepare for and participate in call regarding 401K plan with B. Dyson (APP EVP HR), D. Babula (APP Controller) and C. Fisher and P. Jennings (BBS). | 0.6 | $1,095.00 | $657.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/28/2023 | Meet with APP winddown team regarding IT, HR, payroll, disbursement, financial reporting, other finance matters and plan to close corporate office. | 1.0 | $1,095.00 | $1,095.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/28/2023 | Discuss data storage, pursuing claims for underpayments by managed care payers, and other matters with APP General Counsel and Associate General Counsel including need for legal reviews. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/28/2023 | Discuss hard copy storage and progress on plan to close corporate office with Office Manager. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/28/2023 | Provide key man term life insurance summary and required form for execution to obtain policy to CRO. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/28/2023 | Review winddown staffing plan and timing of changes and implications for payroll. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/28/2023 | Review D&O insurance program and policies to determine date of maturity and to respond to requests from Board of Managers. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/28/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/28. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/28/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (9/28). | 0.5 | $725.00 | $362.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/28/2023 | Prepare for and patriciate in daily wind down meeting re: Paycom, Intacct, various IT vendors, status of closing office, etc. | 1.3 | $770.00 | $1,001.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 9/29/2023 | Review SOFA and SOAL with Huron team in preparation of CROs review. | 0.4 | $575.00 | $230.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/29/2023 | Correspond with B. Dyson (APP EVP of HR) on staffing plan including review of implications on future payroll disbursements. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/29/2023 | Review winddown plan activities with status updates added to the summary. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/29/2023 | Prepare for and participate in the APP winddown team meeting including discussion on corporate office closing, data storage, 401K, financial reporting and other matters. | 0.6 | $1,095.00 | $657.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 9/29/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 9/29. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 9/29/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (9/29). | 0.7 | $725.00 | $507.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 9/29/2023 | Prepare for and participate in conference call with APP wind down team re: status of document/electronic storage, SOAL/SOFA open items, office closure, 401k, ERC, etc. | 1.1 | $770.00 | $847.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 9/30/2023 | Prepare check list of action items for discussion with APP winddown team and implementation. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/2/2023 | Analyze payment data from August 1, 2023 to September 18, 2023 and summarize intercompany payments made prior to filling to prepare the Chief Restructuring Officer for the initial debtor interview. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/2/2023 | Correspond with D. Babula (Controller), regarding intercompany payments made prior to filing to prepare the Chief Restructuring Officer for the initial debtor interview. | 0.4 | $575.00 | $230.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/2/2023 | Prepare for and participate in meeting with the APP winddown team regarding closing the corporate office, IT digital storage options, hard copy document storage, 401K plan, and other financial matters. | 1.3 | $1,095.00 | $1,423.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/2/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/2. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/2/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/2). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/3/2023 | Prepare for and participate in wind down meeting with the Huron team and Debtors re: bank accounts, 401k plan, remaining contracts / rejection status, FF&E status, etc. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/3/2023 | Correspond with S. Erwin (AVP of Risk) to determine which insurance policies can be cancelled to wind down company. | 0.5 | $575.00 | $287.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/3/2023 | Prepare for and participate in APP winddown team meeting regarding planning office closing, winddown of 401K plan, bank account matters, and storage of records. | 1.0 | $1,095.00 | $1,095.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/3/2023 | Review actuary report and correspondence from MagMutual regarding potential claims, dividend and premium refund due. | 0.6 | $1,095.00 | $657.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/3/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/3. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/3/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/3). | 0.6 | $725.00 | $435.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/3/2023 | Prepare for and participate in wind down meeting with the CRO and Debtors re: bank accounts, 401k plan, remaining contracts / rejection status, FF&E status, etc. | 1.1 | $770.00 | $847.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/4/2023 | Prepare for and participate in wind down meeting with CRO and APP management re: WC insurance invoices, cash receipts, disposition of accounting records, etc. | 0.6 | $575.00 | $345.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/4/2023 | Discuss hard copy storage matters and office closure matters with APP office manager. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/4/2023 | Participate in call with APP CIO and IT team members, APP counsel, and BBS counsel to address data safety and storage matters as well as preservation of data and access related to potential ongoing government investigations and potential needs of liquidating trustee. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/4/2023 | Prepare for and participate in APP winddown team meeting related to office closure, 401k plan, bank account matters and financial reporting. | 0.7 | $1,095.00 | $766.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/4/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/4. | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/4/2023 | Update 401K address database and send to Huron team/ APP HR team for feedback/ edits. | 0.6 | $575.00 | $345.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/4/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/4). | 0.8 | $725.00 | $580.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/4/2023 | Prepare for and participate in wind down meeting with CRO and APP management re: WC insurance invoices, cash receipts, disposition of accounting records, etc on 10/4. | 1.2 | $770.00 | $924.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/5/2023 | Prepare for and participate in APP team winddown meeting to review status and discuss issues, financial implications and timing of each management member's area of responsibility including IT, financial reporting, 401k plan and office closing plan. | 1.2 | $1,095.00 | $1,314.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/5/2023 | Prepare for and participate in meeting with C-Street representative to provide information, discuss planned change in corporate office e-mail and phone messages, and receive update on communications plans and status of comments received. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/5/2023 | Correspond and coordinate with insurance broker to obtain certificates of insurance and matters related to workers compensation insurance. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/5/2023 | Discuss winddown team matters with APP EVP of human Resources. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/5/2023 | Discuss status and issues regarding the plan for the closing of the corporate office with APP Office Manager. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/5/2023 | Review follow-up matters regarding key man term life insurance, bank accounts, and corporate office winddown. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/5/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/5. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/5/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/5). | 1.1 | $725.00 | $797.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/5/2023 | Discuss with CTO news of hacking/data breach of former client and potential impact to debtors' operations. | 0.4 | $725.00 | $290.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/5/2023 | Attend wind down meeting with APP and Huron teams re: status of office closure, electronic/hard copy storage, Intacct, WF bank accounts, etc. | 1.1 | $770.00 | $847.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/6/2023 | Correspond with various APP winddown team members on collection of computer and phone equipment, HR matters, NSA arbitration claims follow-up, and closure of the corporate office by end of the month. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/6/2023 | Correspond with insurance broker regarding property, fiduciary, workers compensation and general liability coverage. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/6/2023 | Meet with B. Dyson, EVP of HR, regarding continuation of winddown team members, 401K matters, fiduciary insurance coverage for 401K, and other human resource matters. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/6/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/6). | 0.6 | $725.00 | $435.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/7/2023 | Correspond with K. Sweatt (APP) regarding key man term life insurance policy including obtain and transmit certification form. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/8/2023 | Prepare for APP winddown team meeting summarizing key initiatives and issues for discussion with the APP and Huron team. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/9/2023 | Prioritize SOFA and SOAL deliverables with Huron team. | 0.2 | $575.00 | $115.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/9/2023 | Participate in the winddown team meeting related to the corporate office closure, collection of stipends, contract for storage, contract and lease rejections, and other matters. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/9/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/9. | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/9/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/9). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/10/2023 | Call with T. Briningstool (APP) regarding winddown and closing of office in Kalamazoo, MI, and medical malpractice matters including review of correspondence to prepare for the call. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/10/2023 | Prepare for and participate in call with APP winddown team regarding office closure, 401K plan, financial reporting, stipend collections, and bank account matters. | 0.7 | $1,095.00 | $766.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/10/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/10. | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/10/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/10). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/10/2023 | Prepare for and participate in daily wind down meeting with Debtor management and CRO re: data archiving, OCUC data request, mail, sale of electronic equipment, etc. | 1.2 | $770.00 | $924.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/11/2023 | Meet with J. Lorton (APP Office Manager) regarding corporate office lease rejection and office closure, communications with landlord and disposition of or abandonment of furniture. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/11/2023 | Correspond with insurance broker on general liability, property, and crime insurance policies and review related correspondence. | 0.3 | $1,095.00 | $328.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/11/2023 | Participate in APP windown team meeting of IT vendor matters, office closure plan and progress, 401K plan, bank account matters, key man term life insurance policy and data storge issues. | 1.0 | $1,095.00 | $1,095.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/11/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/11. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/11/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/11). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/11/2023 | Prepare for and participate in daily wind down meeting with Debtor management and Huron team re: WF bank account closure, status of UDA forms, medmal discussion claims status, Paycom W2/1099s, stipends, WC premium adjustment reconciliation, etc. | 1.1 | $770.00 | $847.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/12/2023 | Prepare for and participate in APP team windown meeting to review status and discuss issues, financial implications and timing of each management member's area of responsibility. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/12/2023 | Review and edit letter to former employees for return of computer equipment. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/12/2023 | Discuss 401K matters with APP EVP of Human Resources. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/12/2023 | Review and execute management representation letter related to 401K plan audit including review of listing of draft 401K audit findings and issues. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/12/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/12. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/12/2023 | Reconcile latest listing received of providers without med mal insurance to prior list and update Huron team with findings. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/12/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/12). | 0.8 | $725.00 | $580.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/12/2023 | Prepare for and participate in meeting with wind down team re: status of office closures, DIP checks, WF bank account closure, Paycom W2/1099s, WC premium, stub period September 2023 close, contract rejections, etc. | 1.3 | $770.00 | $1,001.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/13/2023 | Prepare for and speak with wind down team regarding insurance, management service agreements, and transition list for UCC review. | 0.7 | $575.00 | $402.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/13/2023 | Prepare for and participate in APP winddown team meeting to review status and next steps for 401K plan, closure of corporate office, banking issues, ERC assistance, FSA payments and other matters. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/13/2023 | Review and sign management representation letter for 2022 401K audit including review of draft audit report and required auditor communication letter consistent with winddown plan. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/13/2023 | Review, update and sign letters to former employees regarding return of computer, i-pad and mobile phone equipment to collect and safeguard information and assets including provide the letters to APP office manager for issuance consistent with the winddown plan activities. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/13/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/13. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/13/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/13). | 0.6 | $725.00 | $435.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/13/2023 | Participate in call with counsel, APP management, interim CEO and Huron team to discuss R1, medical malpractice and other matters. | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/13/2023 | Prepare for and participate in meeting with wind down team re: status of office closure, WF bank accounts, storage, FF&E, sale of computer equipment, etc. | 0.9 | $770.00 | $693.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/14/2023 | Review audit report and required auditor communication letter including consider next steps for 2023 audit and filing of 5500 and review correspondence on update of filing 5500 for 2022. | 0.7 | $1,095.00 | $766.50 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/16/2023 | Coordinate with winddown team regarding mailing tax forms, stipend collections, HR audits to help ensure smooth wind down operations. | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/16/2023 | Participate in data and document retention and storage meeting with APP IT team, APP legal counsel, and P. Jennings (BBS), including review of key issues and status from prior meeting. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/16/2023 | Prepare for and participate in the APP winddown team meeting related to closure of the corporate office, related transitions related to the closure, financial reporting matters, 401K and other winddown issues and action plans. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/16/2023 | Review 401K 2022 audit report and correspondence related to filing of the 5500 for 2022. | 1.0 | $1,095.00 | $1,095.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/16/2023 | Review correspondence of notice to be issued for W-2 and 1099 recipients and related Paycom instructions including provide direction and approval. | 0.2 | $1,095.00 | $219.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/16/2023 | Review and respond to correspondence from the insurance broker related to workers compensation insurance premium audit, communications with MagMutual and payment amount due. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/16/2023 | Review and respond to correspondence related to flexible spending account (FSA) administration matters and related planned disbursements. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/16/2023 | Participate in Huron planning call related to motions to be filed and winddown team and status of work matters. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/16/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/16. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/16/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/16). | 0.7 | $725.00 | $507.50 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/17/2023 | Coordinate with APP team regarding document storage and employer payroll taxes to wind down company operations. | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/17/2023 | Coordinate with APP team regarding 401K audit and enterprise resource planning subscriptions to wind down company operations. | 0.4 | $575.00 | $230.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/17/2023 | Prepare for and participate in APP winddown team member meeting to discuss status of issues, closing the corporate office, financial reporting, IT issues and other matters and next steps. | 0.6 | $1,095.00 | $657.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/17/2023 | Correspond with B. Scott, APP CIO, regarding IT back-up and storge plans, IT vendor issues and storge alternatives. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/17/2023 | Research and review insurance policies and correspond with insurance broker regarding coverage period and extended reporting period for D&O insurance. | 0.7 | $1,095.00 | $766.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/17/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/17. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/17/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/17). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/17/2023 | Correspond with Debtors re: Debtors PO Box account address upon office closure and Correspond with UST re: same. | 0.3 | $770.00 | $231.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/17/2023 | Review and update tracker of open items, status and follow up items re: Debtors and Correspond with CROs re: same. | 1.1 | $770.00 | $847.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/18/2023 | Review D&O insurance policies, maturity dates and covered APP directors, officers and staff. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/18/2023 | Call with CAC Specialty brokers related to D&O insurances policies, maturity dates, extended reporting period, and need for presentation to the APP D&Os regarding the same. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/18/2023 | Meet with J. Lorton and J. Walker (APP) related to corporate office and equipment issues, winddown activities to close office, assessment of furniture and equipment and communications with landlord and property manager. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/18/2023 | Review insurances services agreement and policies received from broker. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/18/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/18. | 0.8 | $575.00 | $460.00 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/18/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/18). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/19/2023 | Prepare for and participate in APP winddown team meeting related to office closure, IT transition, storage of digital data, 401k plan, bank account issues and status of financial reporting including follow-up discussion with controller. | 1.0 | $1,095.00 | $1,095.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/19/2023 | Participate in CRO team call related to financial reporting and preparation of the MOR, status of review and responses to UCC' request for information and supporting counsels with motions needed and case matters. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/19/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/19. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/19/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/19). | 0.7 | $725.00 | $507.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/20/2023 | Prepare for and participate in APP winddown team meeting related to IT equipment disposition, IT transition, 401k plan, stipend collections, corporate office closure and payroll reporting and financial matters including follow-up discussion with Controller and VP of Finance Operations. | 1.0 | $1,095.00 | $1,095.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/20/2023 | Review preliminary planned changes for APP winddown team for remainder of October and for November relative to work to be completed. | 0.6 | $1,095.00 | $657.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/20/2023 | Correspond with APP HR team re WARN act claim waivers. | 0.6 | $575.00 | $345.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/20/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/20. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/20/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/20). | 0.5 | $725.00 | $362.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/20/2023 | Review and respond to R1 questions regarding payroll checks from former APP providers inadvertently sent to R1 for processing. | 0.3 | $725.00 | $217.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/20/2023 | Prepare for and participate in daily wind down meeting re: case status, UCC data requests, FF&E, storage, exit from headquarters, stipends, 401k audit, etc. | 1.2 | $770.00 | $924.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/23/2023 | Participate in daily meeting with APP management/staff and Huron team discussing issues dealing with wind down of company (10/23). | 0.5 | $575.00 | $287.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/23/2023 | Prepare for and participate in APP winddown team call regarding IT, finance, stipend collections, office closure and 401K matters. | 0.9 | $1,095.00 | $985.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/23/2023 | Prepare for and participate in call with IT vendor related to ongoing services, pre-petition claim and post-petition services, invoices and payment. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/23/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/23. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/23/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/23). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/23/2023 | Attend wind down meeting with APP and Huron teams re: status of office closure, R1, Intacct, WF bank accounts, etc. | 0.8 | $770.00 | $616.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/24/2023 | Document, draft, and send wind down notes to keep Huron team informed of wind down operations regarding clearing office space, stipends, and copier removals. | 1.0 | $575.00 | $575.00 |
| 8 | Business Plan & Analysis of Operations | Megliola, James | 10/24/2023 | Coordinate with winddown team regarding items such as deferred comp, collected stipends, etc. and summarize for Huron team to facilitate wind down. | 0.7 | $575.00 | $402.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/24/2023 | Correspond with B. Scott (APP CIO) regarding transition of computer equipment and IT vendor expenses. | 0.2 | $1,095.00 | $219.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/24/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/24. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/24/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/24). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/24/2023 | Participate in wind down meeting with APP and Huron teams re: UDA status, bank account closure, FF&E, stipends, HR related items, etc. | 0.7 | $770.00 | $539.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/25/2023 | Prepare for and participate in APP winddown team meeting related to closing corporate office, return of leased equipment, communication with and payment to IT vendors, data storage issues, key man term life insurance policy, finance issues, 401K and other matters. | 1.2 | $1,095.00 | $1,314.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/25/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/25. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/25/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/25). | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/25/2023 | Prepare for and participate daily wind down meeting re: status of office closure, FF&E, hearing re final orders, UCC data requests, etc. | 1.1 | $770.00 | $847.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/26/2023 | Correspond with H. Ogburn (Lender Group agent) related to key man term life insurance policy matters. | 0.3 | $1,095.00 | $328.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/26/2023 | Prepare for and participate in APP winddown team call regarding financial reporting, bank account changes, hospital stipend collections, corporate office closure and 401K matters. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/26/2023 | Prepare for and participate in call with B. Dyson (APP EVP HR) and S. Mann (AJ Gallagher) regarding administration and liquidating process for deferred compensation plan and related life insurance policies in Rabbi Trust fund including review of August 2023 asset report. | 0.7 | $1,095.00 | $766.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/26/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/26. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/26/2023 | Correspond with APP legal team re draft board resolutions. | 0.7 | $575.00 | $402.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/26/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/26). | 0.8 | $725.00 | $580.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/26/2023 | Prepare for and participate in daily wind down meeting with APP and Huron teams re: BOA, Cadence, Legends, office closure, ERC, R1, etc. | 0.4 | $770.00 | $308.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/27/2023 | Prepare for and participate in APP winddown team call regarding digital data storge, changes with bank accounts, finance operations, corporate office closure, IT vendors and 401K matters. | 0.7 | $1,095.00 | $766.50 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/27/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/27. | 1.1 | $575.00 | $632.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/27/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/27). | 0.5 | $725.00 | $362.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/27/2023 | Participate in call with APP team to discuss physical document storage to occur after wind down. | 0.5 | $725.00 | $362.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/30/2023 | Prepare for and participate in APP winddown team call regarding IT, finance, stipend collections, bank account matters, key man term life insurance, review of post-petition vendors, accounts receivable roll forward, and 401K matters. | 0.7 | $1,095.00 | $766.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/30/2023 | Prepare for and participate in data archiving meeting with A. McQueen (APP General Counsel), B. Scott (APP CIO) and APP IT team members to discuss data to be digitally stored, alternatives, time periods and timing for storage and team members involved in final Storage including follow-up with CIO. | 0.8 | $1,095.00 | $876.00 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/30/2023 | Review 401k 2023 audit engagement letter including comments from APP Associate General Counsel. | 0.4 | $1,095.00 | $438.00 |
| 8 | Business Plan & Analysis of Operations | Quintile, Amanda | 10/30/2023 | Prepare for and attend winddown meeting with CRO team and APP management team to discuss open items on 10/30. | 0.9 | $575.00 | $517.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/30/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/30). | 0.7 | $725.00 | $507.50 |
| 8 | Business Plan & Analysis of Operations | Nugent, James | 10/31/2023 | Prepare for and participate in APP winddown team meeting for IT storage, financial reporting, 401K plan and other matters. | 0.5 | $1,095.00 | $547.50 |
| 8 | Business Plan & Analysis of Operations | Skokandic, Vincent | 10/31/2023 | Participate in daily meeting with APP management/staff and Huron team to discuss issues dealing with wind down of company (10/31). | 0.6 | $725.00 | $435.00 |
| 8 | Business Plan & Analysis of Operations | Vidal, Adriana | 10/31/2023 | Prepare for and participate in wind down meeting re: office exit, stipends, certain IT vendors, ERC, etc. | 0.8 | $770.00 | $616.00 |
| | | | | **Matter 8 Subtotal** | **148.0** | | **$121,824.50** |
| 9 | Cash Flow Analysis and Reporting | Megliola, James | 9/19/2023 | Liaise with K. Sweatt (VP of Finance Operations) to understand status of accounts with Wells Fargo. | 0.2 | $575.00 | $115.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/19/2023 | Review of cash collateral budget and related motion and order to confirm current liquidity, potential usage of funds and | 0.9 | $1,095.00 | $985.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Develop Daily Cash Tracker for 9/18 for distribution to wind down team; develop and distribute list of 9/18 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Review entire list of company contracts; identify contract counterparties (vendors and employees) that are anticipated to receive disbursements in post-petition period. | 1.2 | $725.00 | $870.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Develop summary reconciliation of 9/18 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Aggregate and reconcile July to Sep 2023 data from payment register (company IT system) and bank activity reports (bank accounts) to identify vendors and disbursements (checks vs electronic funds payment) for use in cash collateral budget (timing of disbursements in forecast) and SOFAs/SOALs. | 1.4 | $725.00 | $1,015.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Aggregate and reconcile Apr to Jun 2023 data from payment register (company IT system) and bank activity reports (bank accounts) to identify vendors and disbursements (checks vs electronic funds payment) for use in cash collateral budget (timing of disbursements in forecast) and SOFAs/SOALs. | 1.1 | $725.00 | $797.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Aggregate and reconcile Jan to Mar 2023 data from payment register (company IT system) and bank activity reports (bank accounts) to identify vendors and disbursements (checks vs electronic funds payment) for use in cash collateral budget (timing of disbursements in forecast) and SOFAs/SOALs. | 1.2 | $725.00 | $870.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Aggregate and reconcile Oct to Dec 2022 data from payment register (company IT system) and bank activity reports (bank accounts) to identify vendors and disbursements (checks vs electronic funds payment) for use in cash collateral budget (timing of disbursements in forecast) and SOFAs/SOALs. | 1.5 | $725.00 | $1,087.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Develop refinement of payroll disbursements forecast for use in future version of cash collateral budget (tracking enhancement). | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/19/2023 | Update cash collateral budget with previous day's (9/18) actuals and any updates per interim CEO. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/20/2023 | Communicate and provide direction regarding cash collateral budget, pending interim order, disbursements, restrictions on payment of pre-petition payments and analysis on ACH payments with the Controller and VP of Finance Operations. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/20/2023 | Provide direction and issue correspondence on cash collateral budgets, variance reporting and analyses to Huron team. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/20/2023 | Review and respond to correspondence regarding disbursements and cash flow management. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/20/2023 | Review and respond to correspondence with counsel related to the cash management motion related to deposit accounts, bank relationships utilized and the Uniform Depository Agreement with the U.S. Trustee. | 0.5 | $1,095.00 | $547.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/20/2023 | Coordinate next steps with controller regarding bank relationships utilized and the need for Uniform Depository Agreements with the U.S. Trustee including assess and identify timeline and potential risks to cash receipts in these cases. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/20/2023 | Review key man insurance premium and requirements to obtain insurance policy with lenders named as loss payee. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/20/2023 | Review the filed version of the Cash Collateral motion. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/20/2023 | Review the filed version of the Cash Management motion. | 0.7 | $725.00 | $507.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/20/2023 | Develop summary reconciliation of 9/19 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/20/2023 | Develop Daily Cash Tracker for 9/19 for distribution to wind down team; develop and distribute list of 9/19 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/20/2023 | Update cash collateral budget with previous day's (9/19) actuals and any updates per interim CEO. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/20/2023 | Meet with Accounting manager to review Daily Cash file to be used as source for BK reporting (9/20); review activity in 60+ accounts. | 1.6 | $725.00 | $1,160.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/21/2023 | Review daily cash receipts information to assess actual to budget performance. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/21/2023 | Review cash collateral budget and interim cash collateral order with the attached budget. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/21/2023 | Provide approved interim cash collateral order with the attached budget and direction regarding disbursements to the APP controller. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/21/2023 | Research actual overpayment of stipend received from hospital customer including review of transition agreement and related correspondence and communications with APP finance team. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/21/2023 | Attend call with hospital customer representative regarding overpayment and next steps to refund the extra receipt. | 0.1 | $1,095.00 | $109.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/21/2023 | Prepare for and discuss disbursements to be made on 9/22/2023, variance to budget and cash collateral variance reporting due to the lenders for next week with Huron team. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/21/2023 | Correspond with counsel, APP controller and Huron to confirm and coordinate funding via wire transfer for professional fees on weekly basis to the PSZJ reserve account. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/21/2023 | Research unanticipated $175K stipend receipt (9/20) to identify payor and invoice. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/21/2023 | Develop summary reconciliation of 9/20 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/21/2023 | Develop Daily Cash Tracker for 9/20 for distribution to wind down team; develop and distribute list of 9/20 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/21/2023 | Update cash collateral budget with previous day's (9/20) actuals and any updates per interim CEO. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/21/2023 | Meet with Accounting manager to review Daily Cash file to be used as source for BK reporting (9/21). | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/22/2023 | Review post-petition receipts and planned disbursements including support for the disbursements with comparison to cash collateral budget and related motion and order. | 1.7 | $1,095.00 | $1,861.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/22/2023 | Review and authorize select disbursements with Controller. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/22/2023 | Develop summary reconciliation of 9/21 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/22/2023 | Develop Daily Cash Tracker for 9/21 for distribution to wind down team; develop and distribute list of 9/21 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/22/2023 | Update cash collateral budget with previous day's (9/21) actuals and any updates per interim CEO. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/22/2023 | Participate in call with Accounting manager to review Daily Cash file to be used as source for BK reporting (9/22). | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/22/2023 | Participated in call with Controller to discuss disbursements to occur for the day on 9/22. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/22/2023 | Research the two pre-petition payroll checks that had not been mailed, including name, amounts and treatment in ch11 | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/22/2023 | Participate in call with APP accounting team member to discuss (i) patient return deposit and (ii) erroneously made stipend payment and options for returning funds. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/25/2023 | Review cash flow variance and requirements to update the cash collateral budget through November 29, 2023 for provision to the lenders including discuss with Huron team. | 0.4 | $1,095.00 | $438.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/25/2023 | Develop summary reconciliation of 9/22 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/25/2023 | Develop Daily Cash Tracker for 9/22 for distribution to wind down team; develop and distribute list of 9/22 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/25/2023 | Update cash collateral budget with previous day's (9/22) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/25/2023 | Develop the forecast-to-actual variance analysis template to adhere to Cash Collateral motion; update the forecast-to-actual variance analysis with actual cash activity thru 9/22. | 3.2 | $725.00 | $2,320.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/25/2023 | Research billing and payment history related to Symetra key life insurance policy for Huron team; update Cash Collateral Budget based on next steps. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/26/2023 | Review, edit and provide direction for update of presentation to lender group on variances to the cash collateral budget, accounts receivables, planned disbursements, other case issues, and current court calendar (e.g., hearing dates and key filing deadlines). | 1.6 | $1,095.00 | $1,752.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/26/2023 | Review and edit updated presentation to lender group regarding the cash collateral budget and other case issues on 9/26. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/26/2023 | Identify and research a return of payroll funds to payroll account from Paycom to ascertain pre-petition vs post-petition; coordinate with head of payroll. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/26/2023 | Identify and confirm 8 Cadence bank accounts that were no longer on the online banking portal; reach out to bank. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/26/2023 | Develop summary reconciliation of 9/25 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/26/2023 | Develop Daily Cash Tracker for 9/25 for distribution to wind down team; develop and distribute list of 9/25 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/26/2023 | Update cash collateral budget with previous day's (9/25) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/26/2023 | Research and respond to lender advisor requests (checks outstanding, R1/patient revenue AR, stipends). | 1.1 | $725.00 | $797.50 |
| 9 | Cash Flow Analysis and Reporting | DiDonato, John C | 9/27/2023 | Review of lender presentation and revise on 9/27. | 1.1 | $1,315.00 | $1,446.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/27/2023 | Review proposed letter to Wells Fargo Bank regarding maintaining bank accounts including provide feedback to APP finance team on next steps communications and edits. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/27/2023 | Review cash variance analysis providing edits and direction. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/27/2023 | Review and update report to the lender group on cash collateral matters including communications with CRO and Huron staff member on issues and status to report. | 2.0 | $1,095.00 | $2,190.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/27/2023 | Develop Daily Cash Tracker for 9/26 for distribution to wind down team; develop and distribute list of 9/26 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/27/2023 | Update cash collateral budget with previous day's (9/26) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/27/2023 | Develop summary reconciliation of 9/26 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/27/2023 | Research and respond to lender advisor requests (stipends); correspond with sr dir of finance to discuss. | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/28/2023 | Review actual and planned disbursements including current and future payrolls and provide direction for future update to the cash collateral budget. | 1.0 | $1,095.00 | $1,095.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/28/2023 | Discuss disbursements and insurance matters with D. Babula (APP Controller). | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/28/2023 | Research and respond to MCI regarding successor provider information for each location for follow-up on APP- intended collections potentially being remitted to the successor providers (instead of APP lock boxes). | 1.0 | $1,095.00 | $1,095.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/28/2023 | Review draft cash collateral budget update and related timing of payroll and vendor disbursements. | 1.2 | $1,095.00 | $1,314.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/28/2023 | Correspond with D. Babula (APP Controller) regarding key disbursements. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/28/2023 | Participate in meeting with Head of HR to discuss remaining full-time and PRN employees expected through confirmation. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/28/2023 | Update cash collateral budget with previous day's (9/27) actuals and any updates per interim CEO. | 0.3 | $725.00 | $217.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/28/2023 | Develop summary reconciliation of 9/27 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.2 | $725.00 | $145.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/28/2023 | Develop Daily Cash Tracker for 9/27 for distribution to wind down team; develop and distribute list of 9/27 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.2 | $725.00 | $145.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/28/2023 | Identify and research pre-petition AP vendor check that was deposited prior day; meet with Accounting team to discuss reaching out to bank to confirm check posting to be reversed. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/28/2023 | Prepare buildup and deliver request for payment of professional fees to segregated trust account; participate in call with Controller to discuss; outreach to lender advisor to discuss status of their invoices. | 1.1 | $725.00 | $797.50 |
| 9 | Cash Flow Analysis and Reporting | DiDonato, John C | 9/29/2023 | Prepare for and participate in APP cash collateral budget update on 9/29. | 0.6 | $1,315.00 | $789.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/29/2023 | Prepare for and conduct call with D. Babula (APP controller) and Huron team regarding arbitration portal receivables, fees, cash payment requirements and implications for cash collateral budget and recovery to creditors and lenders. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/29/2023 | Prepare for and call with M. Litvak (PSZJ) related to a response to third-party's counsel's inquiry and communicated intention to object to cash collateral motion and interim order including read correspondence from M. Litvak. | 0.9 | $1,095.00 | $985.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/29/2023 | Review disbursements for September 29, 2023 and expected impact on liquidity balances. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/29/2023 | Review cash collateral budget versus actual receipts and disbursements. | 0.7 | $1,095.00 | $766.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/29/2023 | Develop summary reconciliation of 9/28 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/29/2023 | Develop Daily Cash Tracker for 9/28 for distribution to wind down team; develop and distribute list of 9/28 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/29/2023 | Update cash collateral budget with previous day's (9/28) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/29/2023 | Extend the model for the Cash Collateral Budget by extending forecast period by 2 weeks. | 3.6 | $725.00 | $2,610.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/29/2023 | Research 6 undeliverable payroll checks and 2 unsent payroll checks; update list of uncashed payroll obligations (priority claims). | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/30/2023 | Review filed cash collateral budget and variance analyses in preparation for updating the budget to December 1, 2023/ | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 9/30/2023 | Meet with Huron team to review and edit updated cash collateral budget through December 1, 2023. | 2.2 | $1,095.00 | $2,409.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 9/30/2023 | Participate in call with interim CEO and Huron team to discuss updates to be made in the Cash Collateral Budget. | 2.8 | $725.00 | $2,030.00 |
| 9 | Cash Flow Analysis and Reporting | Vidal, Adriana | 9/30/2023 | Prepare for and participate in meeting with the Huron team re: Cash Collateral Budget. | 1.8 | $770.00 | $1,386.00 |
| 9 | Cash Flow Analysis and Reporting | Vidal, Adriana | 9/30/2023 | Review and analysis of updates to the Debtors' Cash Collateral Budget as directed by the CRO. | 1.7 | $770.00 | $1,309.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/1/2023 | Review and compare cash receipts and disbursement to the cash collateral budget. | 0.7 | $1,095.00 | $766.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/2/2023 | Review of cash collateral budget and related cash variance analyses. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/2/2023 | Develop the forecast-to-actual variance analysis template to adhere to Cash Collateral motion; update the forecast-to-actual variance analysis with actual cash activity thru 9/29. | 2.1 | $725.00 | $1,522.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/2/2023 | Develop Daily Cash Tracker for 9/29 for distribution to wind down team; develop and distribute list of 9/29 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/2/2023 | Develop summary reconciliation of 9/29 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/2/2023 | Update cash collateral budget with previous day's (9/29) actuals and any updates per interim CEO. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/2/2023 | Participate in call with Controller to discuss previous week's disbursements. | 0.2 | $725.00 | $145.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/3/2023 | Review proposed disbursements for workers compensation insurance, and other proposed liabilities. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/3/2023 | Review cash variance analyses and updates to the cash collateral budget. | 1.2 | $1,095.00 | $1,314.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/3/2023 | Prepare for and conduct call with D. Babula (APP Controller) regarding utility deposit, expected utility disbursements, current cash balance and other cash collateral budget matters. | 0.5 | $1,095.00 | $547.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/3/2023 | Review and edit cash collateral budget and other issues for presentation to the lender group agent, counsel and financial advisor. | 2.5 | $1,095.00 | $2,737.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/3/2023 | Research the pre-petition payroll check that posted to company's payroll account; reach out to team to confirm check's reversal. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/3/2023 | Develop Daily Cash Tracker for 10/2; develop and distribute list of 10/2 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/3/2023 | Develop summary reconciliation of 10/2 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/3/2023 | Update cash collateral budget with previous day's (10/2) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | DiDonato, John C | 10/4/2023 | Review and revise presentation to the lenders on 10/04. | 1.3 | $1,315.00 | $1,709.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/4/2023 | Attend call with PSZJ counsel regarding cash collateral matters. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/4/2023 | Review and update cash collateral budget, variance analysis and report to the lender group on 10/4. | 0.9 | $1,095.00 | $985.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/4/2023 | Continue to review and update cash collateral budget, variance analysis and report to the lender group on 10/4. | 1.8 | $1,095.00 | $1,971.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/4/2023 | Review and edit letter to Wells Fargo Bank related to maintaining accounts open for a longer period of time and not closing the accounts. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/4/2023 | Develop full reconciliation of Cash Collateral Budget initially filed on court docket and update budget submitted to lenders by disbursement by vendor. | 3.7 | $725.00 | $2,682.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/4/2023 | Develop Daily Cash Tracker for 10/3; develop and distribute list of 10/3 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/4/2023 | Develop summary reconciliation of 10/3 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/4/2023 | Update cash collateral budget with previous day's (10/3) actuals and any updates per interim CEO. | 1.3 | $725.00 | $942.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/5/2023 | Review cash collateral budget and variance analyses including recent reported receipts and disbursements. | 1.5 | $1,095.00 | $1,642.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/5/2023 | Review correspondence on potential extension of confirmation hearing and exit date including review potential impact on cash collateral budget. | 1.0 | $1,095.00 | $1,095.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/5/2023 | Conduct outreach to debtor professionals to identify retainer amounts at date of filing. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/5/2023 | Develop Daily Cash Tracker for 10/4; develop and distribute list of 10/4 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/5/2023 | Develop summary reconciliation of 10/4 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/5/2023 | Update cash collateral budget with previous day's (10/4) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/6/2023 | Review cash collateral budget, expected insurance payments, cash receipts and wire disbursements impacting current cash balance. | 0.8 | $1,095.00 | $876.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/6/2023 | Review cash receipts, cash disbursements and current balance relative to cash collateral budget. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/6/2023 | Develop Daily Cash Tracker for 10/5; develop and distribute list of 10/5 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/6/2023 | Develop summary reconciliation of 10/5 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/6/2023 | Update cash collateral budget with previous day's (10/5) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/6/2023 | Develop estimate of patient revenue collections for October using most recent weekly gross AR report per interim CEO. | 0.7 | $725.00 | $507.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/6/2023 | Participate in call with Controller to discuss Friday disbursements to be made and payments for upcoming week. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/6/2023 | Review post-petition AP invoices received; align current liquidity forecast. | 1.1 | $725.00 | $797.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/6/2023 | Participate in call with Debtor HR for update on remaining employees on wind-down team, including which are leaving and rates. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | DiDonato, John C | 10/7/2023 | Review of cash flow budget, insurance, matters and SOFA disclosures on 10/07. | 1.0 | $1,315.00 | $1,315.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/8/2023 | Review weekly cash receipts and disbursements per APP, cash receipts for the week through 10/5 per MCI, and cash dashboard received from MCI regarding cash receipts to be posted relative to cash collateral budget. | 0.8 | $1,095.00 | $876.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/9/2023 | Review of files related to request for reconciliation of accounts for mis-directed payments to APP owed to buyer as purported by prior purchaser of accounts receivables. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/9/2023 | Review cash collateral budget and disbursements needed for this week. | 1.6 | $1,095.00 | $1,752.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/9/2023 | Attend call with Huron team to coordinate update to the cash collateral budget, variance reporting and disbursements for today and this week. | 0.5 | $1,095.00 | $547.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/9/2023 | Discuss next steps on review of allegation of misdirected collections to APP regarding prior AR sales and collection agency remittances and related matters with A. McQueen and E. Kerner (APP counsels). | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/9/2023 | Review correspondence and provided files from counsel for collection agency and prior purchaser of accounts receivables summarizing purported receipts due to collection agency and alleged misdirected payments to APP from prior sale of accounts receivables. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/9/2023 | Prepare for and meet with K. Sweatt (APP VP of Finance) regarding analyses needed to of receipts and potential fees due to collection agency and alleged misdirected payments to APP related to prior sale of accounts receivables. | 0.5 | $1,095.00 | $547.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/9/2023 | Develop summary reconciliation of 10/6 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/9/2023 | Develop Daily Cash Tracker for 10/6; develop and distribute list of 10/6 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/9/2023 | Update cash collateral budget with previous day's (10/6) actuals and any updates per interim CEO. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/9/2023 | Compare company-prepared Daily Cash file with actual balances from Cadence Bank reporting to be used for cash reporting to identify variance. | 1.6 | $725.00 | $1,160.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/10/2023 | Analyze impact on cash collateral budget relative to potential extended period to disclosure statement hearing. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/10/2023 | Review insurance and revenue cycle management disbursements | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/10/2023 | Review and edit cash collateral variance analyses and related report to the Lender Group agent and advisors. | 2.3 | $1,095.00 | $2,518.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/10/2023 | Develop Daily Cash Tracker for 10/9; develop and distribute list of 10/9 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/10/2023 | Develop summary reconciliation of 10/9 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.2 | $725.00 | $145.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/10/2023 | Update cash collateral budget with previous day's (10/9) actuals and any updates per interim CEO. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/10/2023 | Develop the forecast-to-actual variance analysis template to adhere to Cash Collateral motion; update the forecast-to-actual variance analysis with actual cash activity thru 10/6. | 1.7 | $725.00 | $1,232.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/10/2023 | Develop comparison of R1 postings and patient revenue collections for period 9/12 to current in response to R1 invoice received. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/10/2023 | Research Fireman's Fund insurance policy for discussion and upcoming payment. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/10/2023 | Participate in meeting with Accounting team to discuss previous week's disbursements to be used for variance analysis reporting. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/11/2023 | Develop Daily Cash Tracker for 10/10; develop and distribute list of 10/10 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/11/2023 | Develop summary reconciliation of 10/10 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/11/2023 | Update cash collateral budget with previous day's (10/10) actuals and any updates per interim CEO. | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/12/2023 | Review, edit and update analyses for cash collateral budget, variance analysis, weekly disbursements, daily cash receipts identifying key issues for follow-up. | 2.8 | $1,095.00 | $3,066.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/12/2023 | Review objections to cash collateral motion and interim order and determine actions necessary to support APP position including provide direction to Huron staff member on next steps. | 0.8 | $1,095.00 | $876.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/12/2023 | Develop Daily Cash Tracker for 10/11; develop and distribute list of 10/11 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/12/2023 | Develop summary reconciliation of 10/11 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/12/2023 | Update cash collateral budget with previous day's (10/11) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/12/2023 | Engage in troubleshooting of UCC FA access to the Teams site: UCC is unable to access folders and files. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/13/2023 | Re-review and compare invoice from MCI to the cash collateral budget including review of other necessary payments and authorize payments with Controller. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/13/2023 | Review objections to cash collateral motion and interim order and determine actions necessary to support APP position. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/13/2023 | Provide direction to Huron staff and APP Controller regarding supporting analyses needed to support APP positions related to objections to cash collateral motion. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/13/2023 | Develop Daily Cash Tracker for 10/12; develop and distribute list of 10/12 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/13/2023 | Develop summary reconciliation of 10/12 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/13/2023 | Update cash collateral budget with previous day's (10/12) actuals and any updates per interim CEO. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/13/2023 | Review and analyze cash activity and balances for 5/18 and 4/28 at request of interim CEO. | 1.4 | $725.00 | $1,015.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/13/2023 | Participate in cash call with Controller to discuss disbursements to be made today. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/16/2023 | Review cash receipts, current balance, and planned disbursement relative to the cash collateral budget. | 1.0 | $1,095.00 | $1,095.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/16/2023 | Review of correspondence, workers compensation invoice for amount to be paid and underlying detail, certificates of insurance and notifications from insurance broker on workers compensation and other insurance policies. | 0.5 | $1,095.00 | $547.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/16/2023 | Attend call with insurance broker regarding workers compensation premium adjustment and related amount to be paid and required notifications for changes in insurance required by the U.S. Trustee. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/16/2023 | Prepare for and discuss updating the cash collateral budget with Huron team including review of select disbursements for this week. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/16/2023 | Develop Daily Cash Tracker for 10/13; develop and distribute list of 10/13 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/16/2023 | Develop summary reconciliation of 10/13 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/16/2023 | Update cash collateral budget with previous day's (10/13) actuals and any updates per interim CEO. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/16/2023 | Identify and research four pre-petition checks that posted to APP's disbursement account; meet with Accounting team to have them rejected. | 0.9 | $725.00 | $652.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/16/2023 | Develop initial draft of reconciliation of R1 post-petition invoices for review by interim CEO. | 2.8 | $725.00 | $2,030.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/16/2023 | Meet with Controller to discuss R1 post-petition invoices received and payments made in prep for reconciliation. | 0.7 | $725.00 | $507.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/17/2023 | Review and provide edits and direction regarding cash budget variance analysis, forecasted disbursements and updating the cash collateral budget. to proposed iterations of the letter to be issued APP internal clinical team regarding status of medical malpractice insurance. | 1.0 | $1,095.00 | $1,095.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/17/2023 | Provide direction on updating the cash collateral budget and related actual to budget variance analyses. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/17/2023 | Draft edits to summary of cash collateral budget and other matters to status update report to the lender group. | 1.0 | $1,095.00 | $1,095.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/17/2023 | Review and provide direction and edits for the updated cash collateral budget, variance analysis and key issues report to the lender group. | 2.5 | $1,095.00 | $2,737.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/17/2023 | Develop Daily Cash Tracker for 10/16; develop and distribute list of 10/16 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/17/2023 | Develop summary reconciliation of 10/16 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/17/2023 | Update cash collateral budget with previous day's (10/16) actuals and any updates per interim CEO. | 1.1 | $725.00 | $797.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/17/2023 | Identify and research pre-petition payroll check deposited prior day; meet with Accounting team to discuss reaching out to bank to confirm check posting to be reversed. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/17/2023 | Meet with Accounting team to discuss low cash days in previous six months, including intraday balances and checks outstanding; to be presented to counsel when to discuss collections of sold AR. | 1.3 | $725.00 | $942.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/17/2023 | Meet with Controller to discuss disbursements to occur this week. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/17/2023 | Meet with Finance team to discuss timing of upcoming payroll runs and hospital stipends to be received or written off. | 0.7 | $725.00 | $507.50 |
| 9 | Cash Flow Analysis and Reporting | Vidal, Adriana | 10/17/2023 | Correspond with Debtors re: lien search results for Webbank and Pendrick. | 0.4 | $770.00 | $308.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/18/2023 | Review and edit updated presentation to lender group regarding the cash collateral budget and other case issues on 10/18. | 0.8 | $1,095.00 | $876.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/18/2023 | Correspond with counsel regarding publications of bar date and disclosure statement and payment requirements to determine timing of disbursement and cash flow implications. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/18/2023 | Correspond with APP Controller related to amounts and timing of payments of lender group's professionals including review of invoices. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/18/2023 | Review preliminary estimates of professional fees and claims agent fees relative to cash collateral budget including correspond related to the same. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/18/2023 | Develop Daily Cash Tracker for 10/17; develop and distribute list of 10/17 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/18/2023 | Develop summary reconciliation of 10/17 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/18/2023 | Update cash collateral budget with previous day's (10/17) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/19/2023 | Review cash receipts and disbursements for the week and planned disbursements. | 0.8 | $1,095.00 | $876.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/19/2023 | Develop Daily Cash Tracker for 10/18; develop and distribute list of 10/18 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/19/2023 | Develop summary reconciliation of 10/18 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/19/2023 | Update cash collateral budget with previous day's (10/18) actuals and any updates per interim CEO. | 0.7 | $725.00 | $507.50 |
| 9 | Cash Flow Analysis and Reporting | Vidal, Adriana | 10/19/2023 | Correspond with PSZJ re: liens. | 0.4 | $770.00 | $308.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/20/2023 | Review summary of cash receipts and unposted cash. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/20/2023 | Review of compensation information related to group of former employee objectors to the cash collateral order and their assertion of claim to be paid in the cases. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/20/2023 | Review and approve planned disbursements including discussion with APP controller related to disbursements for the day and next week. | 0.5 | $1,095.00 | $547.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/20/2023 | Develop Daily Cash Tracker for 10/19; develop and distribute list of 10/19 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/20/2023 | Develop summary reconciliation of 10/19 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/20/2023 | Update cash collateral budget with previous day's (10/19) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/20/2023 | Participate in call with Controller to discuss disbursements to occur for the day on 10/20. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/21/2023 | Review stipulation motion and order received from Debtors' counsel from counsel for collection agency and prior purchaser of APP aged accounts receivables. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/21/2023 | Review listing of cash collateral motion and interim order issues raised by UCC as provided by Debtors' counsel. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/23/2023 | Review correspondence from counsel and coordinate a call regarding the cash collateral order. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/23/2023 | Discuss cash collateral budget and order matters with PSZJ counsel | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/23/2023 | Develop Daily Cash Tracker for 10/20; develop and distribute list of 10/20 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/23/2023 | Develop summary reconciliation of 10/20 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/23/2023 | Update cash collateral budget with previous day's (10/20) actuals and any updates per interim CEO. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/23/2023 | Participate in call with CIO to discuss upcoming IT related disbursements. | 0.7 | $725.00 | $507.50 |
| 9 | Cash Flow Analysis and Reporting | DiDonato, John C | 10/24/2023 | Discuss with Huron team the updated CCB on 10/24. | 0.5 | $1,315.00 | $657.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/24/2023 | Correspond with Huron team regarding cash collateral budget including identifying expected cash disbursements. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/24/2023 | Prepare for and participate in meeting with V. Skokandic 9huron) regarding review and update of cash collateral budget comparison to actual and review of expected receipts and disbursements relative to budget. | 0.5 | $1,095.00 | $547.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/24/2023 | Develop Daily Cash Tracker for 10/23; develop and distribute list of 10/23 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/24/2023 | Develop summary reconciliation of 10/23 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/24/2023 | Update cash collateral budget with previous day's (10/23) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/24/2023 | Participate in call with Controller to discuss data storage devices to be used to store and retrieve financial data post wind down. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/24/2023 | Participate in call with head of HR to discuss updates to wind down team (full times vs PRNs vs gone). | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/24/2023 | Participate in call with Controller to discuss disbursements planned for the week. | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/24/2023 | Participate in call with CIO to discuss updates to anticipated wind down costs. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/25/2023 | Review and provide direction for cash collateral budget including schedule of cash receipts and disbursements, the actual to budget variance analysis schedules and related update report for meeting with the lender group. | 1.0 | $1,095.00 | $1,095.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/25/2023 | Review correspondence from counsel and redlined cash collateral order regarding segregation of cash, Ad Hoc Committee fees, notice to Committee for new cash collateral budget, reservation language on cash balances and other matters. | 1.6 | $1,095.00 | $1,752.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/25/2023 | Develop Daily Cash Tracker for 10/24; develop and distribute list of 10/24 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/25/2023 | Develop summary reconciliation of 10/24 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/25/2023 | Update cash collateral budget with previous day's (10/24) actuals and any updates per interim CEO. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/25/2023 | Participate in call with Accounting team to discuss Daily Cash tracker. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/26/2023 | Review cash collateral budget with select sensitivity analyses to support advise counsel in discussions and negotiations with objectors to the cash collateral order. | 2.3 | $1,095.00 | $2,518.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/26/2023 | Correspond with counsel and CRO regarding potential modifications to the cash collateral order identifying issues related to reservation of cash balances and cash balance reporting requirements for counsel negotiations with objectors. | 0.7 | $1,095.00 | $766.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/26/2023 | Correspond with CRO and counsel regarding further potential refinements to cash collateral order. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/26/2023 | Correspond with counsel addressing select cash collateral issues raised by the Committee to support Debtors' counsel communications with Committee counsel including research related to issues addressed. | 0.5 | $1,095.00 | $547.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/26/2023 | Correspond with counsel regarding cash collateral budget issues. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/26/2023 | Correspond with Board of Managers regarding approved signers to APP bank accounts. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/26/2023 | Develop Daily Cash Tracker for 10/25; develop and distribute list of 10/25 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/26/2023 | Develop summary reconciliation of 10/25 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/26/2023 | Update cash collateral budget with previous day's (10/25) actuals and any updates per interim CEO. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/26/2023 | Participate in call with insurance advisor, interim CEO and APP team to discuss NQP. | 0.5 | $725.00 | $362.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/26/2023 | Update the Cash Collateral Budget per interim CEO request, including updating disbursements timing and extending forecast period thru 12/15. | 3.7 | $725.00 | $2,682.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/26/2023 | Participate in call with Accounting team to discuss updates to previous periods made in Daily Cash tracker. | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/26/2023 | Participate in call with Controller to discuss certain month-end Sep balance sheet balances, newly received vendor invoices for payment and post-petition GL activity. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/27/2023 | Correspond with Huron team regarding needed update to the cash collateral budget for receipts and disbursements, cash balance reservation and cash balance reporting requirements for the cash collateral order. | 0.4 | $1,095.00 | $438.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/27/2023 | Review and approve proposed cash collateral budget for submission to the lender group agent, counsel and financial advisor for their approval as attachment to final cash collateral order. | 0.5 | $1,095.00 | $547.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/27/2023 | Correspond with Lender Group agent, counsel and financial advisor regarding proposed cash collateral budget for attachment to final cash collateral order. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/27/2023 | Prepare for and participate in APP and Huron team meeting to review cash collateral order objection, proposed redlines to the cash collateral order with settlement procedures from purchaser of prior accounts receivables for alleged mis-directed cash receipts and commissions including testing needed to determine accuracy of settlement statement. | 1.5 | $1,095.00 | $1,642.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/27/2023 | Review summary of proposed edits and issues related to the proposed redline cash collateral order and settlement process as prepared by APP Associate General Counsel. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/27/2023 | Correspond with APP team members and Huron regarding lower than expected cash receipts and open invoices and needed cash disbursements including approval of disbursements. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/27/2023 | Review APP team preliminary analyses on settlement statement proposed by purchaser of prior accounts receivables regarding mis-directed payments and collection agency fees due for the period September 19, 2023 through October 1, 2023 and related impact of cash collateral budget. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/27/2023 | Correspond with Controller regarding approved disbursements and payments for today. | 0.2 | $1,095.00 | $219.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/27/2023 | Develop Daily Cash Tracker for 10/26; develop and distribute list of 10/26 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.5 | $725.00 | $362.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/27/2023 | Develop summary reconciliation of 10/26 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/27/2023 | Update cash collateral budget with previous day's (10/26) actuals and any updates per interim CEO. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/27/2023 | Participate in call with CIO to discuss updates related to new and upcoming IT vendor payments. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/27/2023 | Participate in call with Controller to discuss disbursements to be made today and prior period updates to Daily Cash tracker . | 0.7 | $725.00 | $507.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/27/2023 | Make updates to Cash Collateral Budget per interim CEO related to patient revenue collections and amounts/timing of certain disbursements. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/27/2023 | Develop reconciliation bridge from Cash Collateral Budget initially filed with court on 9/19 and current version per interim CEO. | 3.6 | $725.00 | $2,610.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/28/2023 | Prepare cash flow analysis and comments for Debtors' counsel to communicate with and respond to counsels for objectors to cash collateral order. | 2.0 | $1,095.00 | $2,190.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/28/2023 | Correspond with counsel regarding follow-up on cash collateral matters and objections and edits to the cash collateral order on 10/28. | 0.8 | $1,095.00 | $876.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/28/2023 | Correspond with and review responses from counsel regarding follow-up on cash collateral objections and edits to the cash collateral order. | 0.5 | $1,095.00 | $547.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/29/2023 | Review iterations of the updated cash collateral order including edits from the lender group, Ad Hoc committee, UCC, and various objectors, | 1.8 | $1,095.00 | $1,971.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/29/2023 | Review claim of misdirected cash receipts and related information and correspondence by prior purchaser of accounts receivables including prepare follow-up analyses. | 1.3 | $1,095.00 | $1,423.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/29/2023 | Provide correspondence, schedule and direction regarding review and testing of claimed misdirected cash receipts by prior purchaser of accounts receivables to APP and Huron team. | 0.6 | $1,095.00 | $657.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/29/2023 | Correspond with counsel regarding follow-up on cash collateral matters and objections and edits to the cash collateral order on 10/29. | 0.5 | $1,095.00 | $547.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/29/2023 | Correspond with Huron team regarding adjustments to cash collateral budget for select cash disbursements and potential return of misdirected payments as asserted by prior purchasers of accounts receivables. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/30/2023 | Review and update the cash collateral budget including review of recent actual cash receipts and disbursements and anticipated disbursements. | 1.6 | $1,095.00 | $1,752.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/30/2023 | Provide information to PSZJ counsel related to agreed to settlement procedures for mis-directed cash payments and informational requirements for communications and future period cash settlements with prior purchaser of accounts receivables. | 0.3 | $1,095.00 | $328.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/30/2023 | Develop Daily Cash Tracker for 10/27; develop and distribute list of 10/30 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/30/2023 | Develop summary reconciliation of 10/27 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.3 | $725.00 | $217.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/30/2023 | Update cash collateral budget with previous day's (10/27) actuals and any updates per interim CEO. | 0.9 | $725.00 | $652.50 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/30/2023 | Participate in call with Controller to discuss ordinary course professionals (current work each is doing and expected payment dates); review OCP order to identify criteria needed to make payments. | 1.0 | $725.00 | $725.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/30/2023 | Develop analysis of collections received by bank account by debtor to determine collection trends since filing (9/18) and potential collections to be received to specific bank account. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/31/2023 | Review and provide direction and updates for the cash collateral budget and variance analysis to cash collateral budget including review of receipts and disbursements. | 1.3 | $1,095.00 | $1,423.50 |
| 9 | Cash Flow Analysis and Reporting | Nugent, James | 10/31/2023 | Review and edit the cash collateral budget, variance analyses, and case issues update summary for meeting with the lender group agent, counsel and financial advisor. | 2.2 | $1,095.00 | $2,409.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/31/2023 | Develop Daily Cash Tracker for 10/30; develop and distribute list of 10/30 disbursements for distribution to interim CEO and certain members of APP wind down team. | 0.6 | $725.00 | $435.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/31/2023 | Develop summary reconciliation of 10/30 cash activity to account for overstatement/understatement of cash balance resulting from intercompany check/ACH transfers from non-Cadence accounts to the Cadence concentration account. | 0.4 | $725.00 | $290.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/31/2023 | Update cash collateral budget with previous day's (10/30) actuals and any updates per interim CEO. | 0.8 | $725.00 | $580.00 |
| 9 | Cash Flow Analysis and Reporting | Skokandic, Vincent | 10/31/2023 | Participate in call with interim CEO to discuss updates to Cash Collateral Budget. | 1.3 | $725.00 | $942.50 |
| | | | | **Matter 9 Subtotal** | **202.0** | | **$180,163.50** |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/19/2023 | Determine range of estimated aged patient service claims (accounts receivables) and amounts at collection agencies to identify potential accounts for sale. | 0.7 | $1,095.00 | $766.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/19/2023 | Communicate with potential buyer of aged accounts receivables including assemble listing of potential buyers and review estimated balance of aged accounts. | 0.5 | $1,095.00 | $547.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/20/2023 | Assemble information and communicate with APP internal counsels on assistance needed related to communications with bad debt collector and preparations for potential accounts receivable sales to pursue recovery to the estates. | 0.8 | $1,095.00 | $876.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/20/2023 | Discuss potential alternatives with APP management on sale or disposition of computers and office furniture to pursue recovery to the estates. | 0.3 | $1,095.00 | $328.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/21/2023 | Correspond with APP counsels regarding potential demand letter related to obtaining files from bad debt collector for sale of the accounts. | 0.2 | $1,095.00 | $219.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 9/22/2023 | Participate in call with R1, APP RCM and interim CEO to discuss process for claims, weekly reporting, asset sales and status updates and other related topics. | 0.8 | $725.00 | $580.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 9/22/2023 | Participate in debrief call with APP RCM and interim CEO to discuss approach to R1 relationship, asset sales, weekly to-dos, and priorities. | 1.3 | $725.00 | $942.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/24/2023 | Coordinate executing certification document to obtain the policy for the key man term life insurance asset for potential sale or surrender of collateral to lenders. | 0.3 | $1,095.00 | $328.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/25/2023 | Identify information requirements needed from MCI for potential sale of accounts receivables previously sent to collection agencies. | 0.4 | $1,095.00 | $438.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/25/2023 | Provide direction and discuss information requirements needed from MCI with Huron team for potential sale of accounts receivables previously sent to collection agencies. | 0.6 | $1,095.00 | $657.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 9/25/2023 | Review list of APP auto claims for sales from FL received from R1 to be discussed with Lubell Rosen. | 0.6 | $725.00 | $435.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/26/2023 | Review and update information request (e.g., data fields for report) to MCI to prepare updated file of accounts at collection agency to prepare for potential sale of these accounts. | 0.3 | $1,095.00 | $328.50 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 9/26/2023 | Participate in call with RCM team; develop list of necessary information to be received from R1 regarding patient AR accounts to be sold in post-petition period. | 1.2 | $725.00 | $870.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 9/27/2023 | Participate in call with R1, potential claims purchaser, Controller and interim CEO to discuss potential sale of selective AR claims. | 0.9 | $725.00 | $652.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/28/2023 | Discuss plan for accounts receivable sales and legal needs with APP GC and AGC. | 0.2 | $1,095.00 | $219.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 9/28/2023 | Participate in call with RCM team to discuss patient AR sent from R1 to Wakefield and request for related reporting; review most recent reporting files. | 1.4 | $725.00 | $1,015.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 9/29/2023 | Correspond with MCI representative on aged account transfers to collection agency, information provided to prior buyers of accounts receivables and services potentially through the anticipated confirmation date all related to supporting sale of accounts receivables. | 0.4 | $1,095.00 | $438.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/2/2023 | Prepare for and meet with E. Kerner (APP Associate General Counsel) regarding prior accounts receivable sales and status of litigation claims with prior accounts receivable purchasers including review of prior agreements and potential cash flow implications. | 0.8 | $1,095.00 | $876.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/2/2023 | Review of potential ERC recovery and related alternatives including sale of the ERC claim. | 0.7 | $1,095.00 | $766.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/3/2023 | Prepare for and participate in call with potential purchaser of closed underpaid managed care claims. | 1.0 | $1,095.00 | $1,095.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/3/2023 | Participate in call with R1, Allia Group and interim CEO to discuss potential recoveries from underpaid claims. | 1.0 | $725.00 | $725.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/3/2023 | Participate in meeting with Controller to discuss patient revenue AR, company reporting of said AR and documentation needed for AR sale. | 0.9 | $725.00 | $652.50 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/5/2023 | Participate in introductory call with potential buyer of patient revenue AR. | 0.8 | $725.00 | $580.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/6/2023 | Review information from potential purchaser of accounts receivables in advance of a call and prepare for call. | 0.7 | $1,095.00 | $766.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/6/2023 | Prepare for and attend call with purchaser of accounts receivables including approach to collection of private pay accounts and develop follow-up issues listing. | 0.9 | $1,095.00 | $985.50 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/6/2023 | Participate in call with potential buyer of AR, R1 and interim CEO. | 0.5 | $725.00 | $362.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/7/2023 | Review overview of Capio, accounts receivable purchasing program information, correspondence on next steps for potential transactions and provided information request in follow-up to prior call. | 0.7 | $1,095.00 | $766.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/9/2023 | Correspond with prospective purchaser of accounts receivables and the status related to participation in a future sale of accounts. | 0.2 | $1,095.00 | $219.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/10/2023 | Prepare for discussion with buyer of accounts receivable. | 0.6 | $1,095.00 | $657.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/10/2023 | Call with prospective purchaser of accounts receivables regarding interest in transaction, data needs and timing of potential transactions. | 0.8 | $1,095.00 | $876.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/10/2023 | Participate in call with Capio (buyer of patient AR) regarding upcoming AR sales. | 0.6 | $725.00 | $435.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/11/2023 | Call with outside legal counsels regarding potential sale of accounts receivables and claims related to prior accounts receivable sales. | 0.5 | $1,095.00 | $547.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/11/2023 | Correspond with and call with prospective accounts receivable buyer. | 0.4 | $1,095.00 | $438.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/11/2023 | Participate in call with APP legal team (internal and external), interim CEO and Huron team to discuss topics related to business relationship with Wakefield/Sapientes. | 0.5 | $725.00 | $362.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/12/2023 | Prepare for and meet with APP CIO regarding potential computer equipment sales and recovery of computer and communication assets from former employees including safeguarding information. | 0.7 | $1,095.00 | $766.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/13/2023 | Review of data available and needed to support potential sale of accounts receivables. | 0.4 | $1,095.00 | $438.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/13/2023 | Attend call with perspective buyer of accounts receivables. | 0.3 | $1,095.00 | $328.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/14/2023 | Review status of communications, information received and available data to determine next steps for accounts receivable sale process. | 0.4 | $1,095.00 | $438.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/16/2023 | Correspond with prospective accounts receivable purchasers. | 0.6 | $1,095.00 | $657.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/17/2023 | Review status and next steps for accounts receivable sales. | 0.2 | $1,095.00 | $219.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/17/2023 | Correspond with potential purchasers of accounts receivables including review of schedule of available accounts, aging report and potential bid procedures. | 0.6 | $1,095.00 | $657.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/17/2023 | Research and correspond with M. Litvak (PSZJ) regarding collection agency and accounts receivable sale matters. | 0.6 | $1,095.00 | $657.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/19/2023 | Review of information requirements received from one of the prospective purchasers of the accounts receivable. | 0.6 | $1,095.00 | $657.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/19/2023 | Review data sets from R1 of aged accounts sent to collections agencies to be included AR sale; develop instructions for Huron team for analysis of data sets. | 0.8 | $725.00 | $580.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/19/2023 | Conduct initial review of analysis by Huron team of data sets from R1 of aged accounts sent to collections agencies to be included AR sale. | 0.4 | $725.00 | $290.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/20/2023 | Complete initial review of analysis by Huron team of data sets from R1 of aged accounts sent to collections agencies to be included AR sale. | 0.5 | $725.00 | $362.50 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/21/2023 | Prepare for and participate in call with interim CEO to discuss liquidation analysis and aged accounts sent to collections agencies to be sold in AR sale. | 2.9 | $725.00 | $2,102.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/23/2023 | Discuss issues and provide direction to Associate General Counsel regarding bid procedures and asset purchase agreement template for future accounts receivable sales. | 0.6 | $1,095.00 | $657.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/23/2023 | Discuss potential accounts receivable sales and process with CRO team. | 0.5 | $1,095.00 | $547.50 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/23/2023 | Participate in call with Huron team to discuss analysis of aged AR sent to collection agencies and to be sold. | 0.7 | $725.00 | $507.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/24/2023 | Correspond with potential purchaser of accounts receivables including coordinate follow-up call. | 0.2 | $1,095.00 | $219.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/24/2023 | Review documentation received from potential buyer of aged AR, including data points needed, inventory previously purchased, categories of active claims; compare with current data sets to identify gaps in data. | 1.5 | $725.00 | $1,087.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/26/2023 | Prepare for and call with potential purchaser of accounts receivables including review of potential sale process and accounts receivable assets for sale. | 0.8 | $1,095.00 | $876.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/27/2023 | Prepare for and participate in call with prospective accounts receivable purchaser and MCI/R1 representatives. | 0.7 | $1,095.00 | $766.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/27/2023 | Review prior APP accounts receivable purchase agreements in preparation for development and update of proposed sale instructions and utilizing a standard purchase agreement template. | 0.6 | $1,095.00 | $657.00 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/27/2023 | Participate in call with another potential buyer of AR, R1 and interim CEO. | 0.5 | $725.00 | $362.50 |
| 11 | Asset Sale & Disposition Support | Skokandic, Vincent | 10/27/2023 | Participate in call with APP legal team, interim CEO and Huron team to discuss payment procedures related to AR sale. | 1.5 | $725.00 | $1,087.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/30/2023 | Review preliminary comments and draft of purchase agreement to be utilized for accounts receivable sale process. | 0.6 | $1,095.00 | $657.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/30/2023 | Review and identify edits and issues to the preliminary accounts receivable sale instructions prepared by APP Associate General Counsel. | 1.5 | $1,095.00 | $1,642.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/31/2023 | Prepare for and meet with prospective purchaser of potential closed managed care accounts receivables with potential underpayment claims. | 0.9 | $1,095.00 | $985.50 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/31/2023 | Call with MCI representative regarding support to prospective purchaser of closed accounts receivable accounts for the past several years. | 0.2 | $1,095.00 | $219.00 |
| 11 | Asset Sale & Disposition Support | Nugent, James | 10/31/2023 | Assemble initial draft of bid procedures for sale of accounts receivable. | 0.5 | $1,095.00 | $547.50 |
| | | | | **Matter 11 Subtotal** | **42.8** | | **$39,725.00** |
| 12 | Tax Issues / Analysis | Megliola, James | 9/19/2023 | Analyze and sort trailing 2 years tax returns by year to understand relevant forms and pertinent legal entities and owners. | 0.3 | $575.00 | $172.50 |
| 12 | Tax Issues / Analysis | Nugent, James | 9/20/2023 | Correspond with tax provider regarding ongoing retention as anticipated ordinary course professional. | 0.1 | $1,095.00 | $109.50 |
| 12 | Tax Issues / Analysis | Nugent, James | 9/21/2023 | Assemble and review listing of needed ordinary course professionals for tax returns and needed audits to winddown business affairs including prepare for discussion with counsels. | 0.5 | $1,095.00 | $547.50 |
| 12 | Tax Issues / Analysis | Nugent, James | 9/22/2023 | Review tax advisor correspondence regarding potential range of gross receipts and state income tax liabilities for inclusion in the plan of liquidation. | 0.4 | $1,095.00 | $438.00 |
| 12 | Tax Issues / Analysis | Skokandic, Vincent | 9/22/2023 | Research accounting firms that assist with filing ERC tax refunds on contingency. | 0.3 | $725.00 | $217.50 |
| 12 | Tax Issues / Analysis | DiDonato, John C | 9/24/2023 | Execute tax returns and follow up to board matters on 9/24. | 0.7 | $1,315.00 | $920.50 |
| 12 | Tax Issues / Analysis | Nugent, James | 9/25/2023 | Participate in call with LBMC tax representative and APP controller regarding ERC requirements, potential engagement to pursue ERC for benefit of the estates and potential implications on income and income taxes. | 0.8 | $1,095.00 | $876.00 |
| 12 | Tax Issues / Analysis | Skokandic, Vincent | 9/25/2023 | Participate in call with tax advisors, legal counsel, APP and Huron to discuss initial findings from 2022 401k audit. | 0.9 | $725.00 | $652.50 |
| 12 | Tax Issues / Analysis | Skokandic, Vincent | 9/25/2023 | Participate in meeting with Controller to discuss information needed from R1 to file New Mexico GRT tax; coordinate with R1 for delivery of NM collections and review data received as response. | 0.6 | $725.00 | $435.00 |
| 12 | Tax Issues / Analysis | DiDonato, John C | 9/29/2023 | Review IL Unemployment Insurance Acct. on 9/29. | 0.2 | $1,315.00 | $263.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12 | Tax Issues / Analysis | Skokandic, Vincent | 9/29/2023 | Participate in call with Controller, restructuring counsel, CRO, interim CEO and Huron team to discuss IL unemployment insurance account. | 0.2 | $725.00 | $145.00 |
| 12 | Tax Issues / Analysis | Vidal, Adriana | 9/29/2023 | Liaise with D. Babula (Controller), PSZJ, and Huron team re: Correspond received from IL Unemployment Insurance Tax. | 0.4 | $770.00 | $308.00 |
| 12 | Tax Issues / Analysis | Vidal, Adriana | 10/3/2023 | Correspond with the Debtors regarding email received by PSZJ re: the Debtors Illinois Unemployment Insurance Account status, next steps. | 0.4 | $770.00 | $308.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/9/2023 | Discuss and correspond with D. Babula (Controller) regarding State of Illinois unemployment tax. | 0.3 | $1,095.00 | $328.50 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/13/2023 | Correspond with counsel regarding tax motion and budgeted payments including review of correspondence from counsel. | 0.4 | $1,095.00 | $438.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/13/2023 | Discuss 2022 tax returns with APP Controller. | 0.3 | $1,095.00 | $328.50 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/13/2023 | Review and sign 2022 tax return authorizations for electronic filing on 10/13. | 0.8 | $1,095.00 | $876.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/13/2023 | Review tax motion authority and supporting schedule of potential pre-petition liability and authority to pay taxes as due. | 1.0 | $1,095.00 | $1,095.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/13/2023 | Correspond with Controller regarding payment of taxes due and follow-up with LBMC, as tax preparer and advisor. | 0.2 | $1,095.00 | $219.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/14/2023 | Review and sign 2022 tax returns authorizations for electronic filing. | 0.6 | $1,095.00 | $657.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/15/2023 | Review and sign 2022 tax return authorizations for electronic filing on 10/15. | 0.4 | $1,095.00 | $438.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/16/2023 | Review and sign 2022 tax return for filing. | 0.6 | $1,095.00 | $657.00 |
| 12 | Tax Issues / Analysis | Vidal, Adriana | 10/16/2023 | Review data received from the Debtors re: Illinois Unemployment Insurance and correspond with PSZJ re: same. | 0.4 | $770.00 | $308.00 |
| 12 | Tax Issues / Analysis | Vidal, Adriana | 10/17/2023 | Correspond with S. Horn (IL Dept of Employment) re: Debtors Unemployment Insurance account. | 0.2 | $770.00 | $154.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/18/2023 | Obtain and review cash receipts from New Mexico operations including provide to Kent Swett (APP VP of Finance) to submit to tax advisor for calculation of gross receipts tax. | 0.2 | $1,095.00 | $219.00 |
| 12 | Tax Issues / Analysis | Skokandic, Vincent | 10/23/2023 | Research recent tax payments made per counsel request. | 0.4 | $725.00 | $290.00 |
| 12 | Tax Issues / Analysis | Megliola, James | 10/24/2023 | Coordinate with D. Babula (Controller) regarding response from LBMC (outsourced tax filing and auditing firm) and 2022 Texas state franchise taxes. | 0.4 | $575.00 | $230.00 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/24/2023 | Prepare for and participate in meeting with B. Carver (LBMC) and D. Babula (APP Controller) regarding completed 2022 tax returns and planning for 2023 tax returns including identifying priority issues. | 0.5 | $1,095.00 | $547.50 |
| 12 | Tax Issues / Analysis | Nugent, James | 10/26/2023 | Correspond with counsel regarding resolution with Committee for payment of prepetition taxes. | 0.2 | $1,095.00 | $219.00 |
| | | | | **Matter 12 Subtotal** | **12.7** | | **$12,397.50** |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/19/2023 | Catch up with Matt Dundon on 9/19. | 0.4 | $1,315.00 | $526.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/19/2023 | Attend MagMutual - Settlement discussion on 9/19. | 0.6 | $1,315.00 | $789.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/19/2023 | Attend MagMutual Settlement on 9/19. | 0.5 | $1,315.00 | $657.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/19/2023 | Review listing of management, site medical directors, regional directors and employment offer letter terms for potential inclusion in motion to reject these contracts for filing with the Court. | 1.8 | $1,095.00 | $1,971.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/19/2023 | Review listing of real estate lease agreements, locum tenens agreements, scribe services and vendor contracts for potential inclusion in motion to reject these contracts and related terms for filing with the Court. | 1.6 | $1,095.00 | $1,752.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/19/2023 | Follow up with APP management team regarding contracts to keep or reject contract rejection motion. | 0.4 | $575.00 | $230.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/19/2023 | Review contract rejections for locum contracts and non provider employee contracts with Huron team to share with Epiq team to finalize. | 1.2 | $575.00 | $690.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/19/2023 | Prepare for and attend meeting with APP management, Epiq and Huron team re additional vendor contract rejections. | 0.9 | $575.00 | $517.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/19/2023 | Follow up with Epiq re updates to vendor contract rejections based on feedback from Huron team. | 1.1 | $575.00 | $632.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/19/2023 | Follow up with APP revenue cycle team to determine if they are still using several vendor contracts listed as pending to reject and update contract rejections listing based on feedback. | 0.6 | $575.00 | $345.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/19/2023 | Follow up with APP IT team to determine if they are still using several vendor contracts listed as pending to reject and update contract rejections listing based on feedback. | 0.7 | $575.00 | $402.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/20/2023 | Review of listing of real estate lease agreements, locum tenens agreements, scribe services and vendor contracts for potential inclusion in motion to reject these contracts and related terms for filing with the Court. | 2.4 | $1,095.00 | $2,628.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/20/2023 | Review R1 outstanding invoices at 8/31 and payments made to R1 for reconciling; identify inability to reconcile; to discuss with R1 in next meeting. | 0.4 | $725.00 | $290.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/20/2023 | Review AP aging detail; compare with recent payments disbursed to identify double counts. | 0.8 | $725.00 | $580.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/21/2023 | Correspond with APP legal team re open items on locums contracts. | 0.6 | $575.00 | $345.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/21/2023 | Review updated contract rejections listing for locums and vendors with Huron team to provide guidance to Epiq team. | 0.8 | $575.00 | $460.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/21/2023 | Review list of second grouping of contracts to be rejected in upcoming filing with Controller; identify those for removal from list. | 0.8 | $725.00 | $580.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/22/2023 | Prepare for and participate in inquiries from creditors addressing case status on 9/22. | 0.5 | $1,315.00 | $657.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/22/2023 | Review communications plan and related specific disclosures and talking points regarding medical malpractice, the bankruptcy filing and reference to Epiq for questions and obtaining additional information. | 0.5 | $1,095.00 | $547.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/22/2023 | Correspond with APP management team re equipment leases to include on contract rejections listing. | 0.6 | $575.00 | $345.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/22/2023 | Research Mag Mutual workers compensation policy, timing and amount of payments, and requirements for coverage until wind down complete; participate in call with APP employee responsible for compliance to discuss. | 1.2 | $725.00 | $870.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/22/2023 | Participate in meeting with APP general counsel, Controller, Head of HR and Huron team to discuss workers compensation and asserted offsets by Mag Mutual. | 1.0 | $725.00 | $725.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/24/2023 | Discuss revision on notice to internal clinical team, prior act coverage on 9/24. | 0.5 | $1,315.00 | $657.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/24/2023 | Review workers compensation payment plan and potential liability for 2023. | 0.4 | $1,095.00 | $438.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/24/2023 | Correspond with IT team re equipment still in use to update contract rejections listing. | 0.4 | $575.00 | $230.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/24/2023 | Update equipment contract rejections listing to exclude equipment still in use and send to Huron team and APP management team for feedback/ edits. | 0.7 | $575.00 | $402.50 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/25/2023 | Draft revised letter to internal clinical staff, status of prior act coverage on 9/25. | 0.7 | $1,315.00 | $920.50 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/25/2023 | Prepare for and participate in Huron/Dundon/Magmutual working session on 9/25. | 0.7 | $1,315.00 | $920.50 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/25/2023 | Prepare for and participate in discussion in support of med mal resolution, cash flow and claim impacting emergence on 9/25. | 1.0 | $1,315.00 | $1,315.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/25/2023 | Review and provide edits to proposed iterations of the letter to be issued to APP internal clinical team regarding status of medical malpractice insurance. | 1.4 | $1,095.00 | $1,533.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/25/2023 | Participate in call with Ad Hoc committee representatives of providers to discuss medical malpractice insurance coverage and tail insurance. | 0.5 | $1,095.00 | $547.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/25/2023 | Provide staff with guidance regarding potential rejection of equipment leases and vendor contracts and status of progression of the preparation of the additional motions and supporting schedules. | 0.1 | $1,095.00 | $109.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/25/2023 | Review updated schedule of proposed vendor contract, NDAs and equipment leases. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/25/2023 | Correspond with Epiq team re updated equipment contract rejections listing. | 0.6 | $575.00 | $345.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/25/2023 | Review and reclassify vendors listed on hospital contract listing to include on the vendor contract rejection listing. | 1.1 | $575.00 | $632.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/25/2023 | Correspond with Epiq team re reclassifying several of the equipment lease descriptions to include in the equipment contract rejection listing. | 0.3 | $575.00 | $172.50 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 9/25/2023 | Participate in conference call with B. Dyson (EVP, Human Resources), LBMC, BBS re: 2022 401k audit findings | 0.6 | $770.00 | $462.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/26/2023 | Follow up on open items re notice to internal clinical notice review on 9/26. | 0.6 | $1,315.00 | $789.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/26/2023 | Discuss APP Medical Mag workstreams on 9/26. | 0.2 | $1,315.00 | $263.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/26/2023 | Review of the notice to providers on 9/26. | 0.4 | $1,315.00 | $526.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/26/2023 | Review remaining vendor contract, equipment leases and property leases to identify rejections and provide direction to winddown team. | 1.0 | $1,095.00 | $1,095.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/26/2023 | Correspond with winddown team for identification of agreements for rejection and agreements needed to support winddown process. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/26/2023 | Review and reclassify additional vendors listed on hospital contract listing to include on the vendor contract rejection listing. | 0.8 | $575.00 | $460.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/26/2023 | Correspond with APP legal team re open items on vendor contracts pending rejection. | 0.7 | $575.00 | $402.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/26/2023 | Reconcile list of providers that claim to be uninsured against the Willis and Paycom active and historical providers to identify their coverage status. | 1.2 | $575.00 | $690.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/27/2023 | Continue to reconcile list of providers that claim to be uninsured against the Willis and Paycom active and historical providers to identify their coverage status. | 0.9 | $575.00 | $517.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/27/2023 | Discuss additional contracts to add to the vendor contract rejection schedule with Huron team. | 0.8 | $575.00 | $460.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 9/27/2023 | Liaise with APP management, PSZJ, and Epiq to mail notice to all providers. | 0.4 | $770.00 | $308.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 9/27/2023 | Communicate with APP management, PSZJ, and Epiq re: population of providers to send mail notice. | 0.3 | $770.00 | $231.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/28/2023 | Follow up with CRO team re Mag Mutual on 9/28. | 0.7 | $1,315.00 | $920.50 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/28/2023 | Construct agenda for discussion with Mag Mutual on 9/28. | 0.5 | $1,315.00 | $657.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/28/2023 | Prepare for and participate in call with CRO and APP management member related medical malpractice claims and requests of ad hoc group. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/28/2023 | Review and respond to correspondence from APP outside counsel regarding filed motion to reject property lease and potential issues with landlord regarding occupancy including providing direction and coordinating response by APP staff on the matter. | 0.6 | $1,095.00 | $657.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/28/2023 | Create summary of reconciliation of providers who claim to be uninsured against the Willis and Paycom insurance coverage analysis and send to Huron for feedback/ edits. | 1.4 | $575.00 | $805.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/28/2023 | Update summary of reconciliation of insurance coverage analysis based on feedback/ edits from Huron team. | 1.2 | $575.00 | $690.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/28/2023 | Participate in call with Compliance team and Huron team to discuss APP insurance responsibilities. | 0.8 | $725.00 | $580.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/28/2023 | Develop AP tracker to identify post-petition invoices to be paid; compare AP aging at filing to AP aging at 9/28 and develop bridge to identify changes to vendors and amounts. | 2.3 | $725.00 | $1,667.50 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/28/2023 | Participate in call with Accounting team and Controller to discuss disbursements in upcoming weeks to conform with Cash Collateral Budget. | 0.6 | $725.00 | $435.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 9/28/2023 | Prepare for and participate in meeting with T. Briningstool (CMO) and Huron team re: prior acts summary. | 1.4 | $770.00 | $1,078.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 9/28/2023 | Participate in conference call with Dundon Advisors, CRO, APP management re: med mal insurance / magmutual. | 0.6 | $770.00 | $462.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 9/29/2023 | Follow up on open items re term life insurance, and Mag Mutual on 9/29. | 0.6 | $1,315.00 | $789.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/29/2023 | Review draft accounts payable listings for post-petition liabilities and disbursements for cash collateral budget. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/29/2023 | Review listing of contracts rejected and contracts under review for potential rejection. | 0.4 | $1,095.00 | $438.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/29/2023 | Develop follow-up plan for Kalamazoo office lease related to filed motion and response from the landlord's counsel including review of related correspondence from APP team and counsel. | 0.4 | $1,095.00 | $438.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 9/29/2023 | Correspond with Huron team re vendor contract rejection listing outstanding questions. | 0.3 | $575.00 | $172.50 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/29/2023 | Review R1 invoice and compare against recent APP collections activity prior to approving payment (9/29). | 0.2 | $725.00 | $145.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 9/29/2023 | Research recent invoices and payments to deferred comp insurer to identify cadence of payments, balance for use in SOFA/SOAL. | 0.2 | $725.00 | $145.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 9/29/2023 | Correspond with B. Dyson (EVP, Human Resources) re: Debtors deferred comp. | 0.6 | $770.00 | $462.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 9/29/2023 | Communicate with PSZJ and CROs re: Debtors deferred comp Correspond. | 0.4 | $770.00 | $308.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/30/2023 | Correspond with APP management members regarding procedures for communicating with a landlord and their counsel, and validating APP fully vacated the premises safely related to contract and lease rejections. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 9/30/2023 | Review accounts payable preliminary pre-petition and post-petition listing. | 0.2 | $1,095.00 | $219.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/1/2023 | Respond to emails addressing scheduling, retentions and Med mal on 10/01. | 0.6 | $1,315.00 | $789.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/2/2023 | Follow up on medical mal open items on 10/02. | 0.6 | $1,315.00 | $789.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/2/2023 | Correspond with APP IT team re additional IT vendors to reject. | 0.6 | $575.00 | $345.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/3/2023 | Prepare for and attend in meeting with Mag Mutual | 1.5 | $1,315.00 | $1,972.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/3/2023 | Prepare for and participate in call with MagMutual CEO and counsel, CRO and APP management. | 0.7 | $1,095.00 | $766.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/3/2023 | Discuss with Epiq team creating a repository of all contracts that have not been rejected thus far for the CRO team and APP management team to review. | 0.4 | $575.00 | $230.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 10/3/2023 | Research certain matters related to MagMutual insurance (quarterly workers comp payments, etc.). | 0.4 | $725.00 | $290.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/4/2023 | Confirm rejection date of a vendor contract in question and send to Huron team for review. | 0.4 | $575.00 | $230.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/4/2023 | Correspond with APP management team re review of contracts that have not been rejected yet to potentially include in the next round of contract rejections. | 0.7 | $575.00 | $402.50 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 10/5/2023 | Research billing and payment history related to Fireman's Fund general liability insurance policy for interim CEO, including YTD payment cadence, terms on recent invoices, related sections in insurance motion and policy documentation. | 0.9 | $725.00 | $652.50 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 10/5/2023 | Meet with IT team to discuss company domain names currently up for renewal. | 0.4 | $725.00 | $290.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/7/2023 | Identify agreements (vendor, employment, equipment and real property leases) for potential rejections. | 0.9 | $1,095.00 | $985.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/9/2023 | Prepare for and participate in meeting re discussion claims on 10/09. | 0.5 | $1,315.00 | $657.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/9/2023 | Review listing of contracts to identify potential contracts for rejection. | 0.7 | $1,095.00 | $766.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/9/2023 | Provide listing and direction to APP and Huron team members to identify contracts that are no longer necessary or which should be rejected. | 0.4 | $1,095.00 | $438.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/9/2023 | Correspond with APP legal team re input on the next round of contract rejections. | 0.6 | $575.00 | $345.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 10/9/2023 | Review and update decision claims schedule with data received from S. Erwin (AVP Risk Management), A. McQueen (CDO), E. Kerner (VP, Associate General Counsel) and correspondence re: same to aforementioned parties. | 1.2 | $770.00 | $924.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/10/2023 | Attend call re discussion claims on 10/10. | 0.6 | $1,315.00 | $789.00 |
| 20 | Accounts Payable / Vendor Issues | Megliola, James | 10/10/2023 | Coordinate with Huron team regarding data to be added to data room for payments and uncovered providers. | 0.2 | $575.00 | $115.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/10/2023 | Discuss medical malpractice claims status with APP legal counsels. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/10/2023 | Follow up with APP team re obtaining additional equipment leases to include in upcoming round of contract rejections. | 0.7 | $575.00 | $402.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/10/2023 | Update contract rejection listing with vendor, equipment, and real property leases to include in the next round of rejections and send to Huron team/ APP management team for feedback/ edits on 10/10. | 1.6 | $575.00 | $920.00 |
| 20 | Accounts Payable / Vendor Issues | Megliola, James | 10/11/2023 | Correspond with Huron team regarding payment to Lubell Rosen (counsel) post-petition to determine if they can be paid. | 0.2 | $575.00 | $115.00 |
| 20 | Accounts Payable / Vendor Issues | Megliola, James | 10/11/2023 | Respond to Lubell Rosen (counsel) inquiry about payment with guidance to reference the Ordinary Course Professionals motion. | 0.4 | $575.00 | $230.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/11/2023 | Review and discuss pre-petition and post-petition accounts payables listing with K. Sweatt (APP V.P. of Operational Finance) including preparations for the call. | 0.7 | $1,095.00 | $766.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/12/2023 | Correspond with EPIQ team re adding APP 401K provider contracts to the contract repository. | 0.6 | $575.00 | $345.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/12/2023 | Correspond with EPIQ team re adding additional equipment leases to the contract rejection listing. | 0.7 | $575.00 | $402.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/12/2023 | Review listing of utility vendor contracts in question to include in upcoming round of contract rejections. | 0.8 | $575.00 | $460.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 10/12/2023 | Review and research list of contracts to potentially be rejected in upcoming set of motions. | 0.4 | $725.00 | $290.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/13/2023 | Attend call re MCI, Malpractice and other matters on 10/13. | 0.5 | $1,315.00 | $657.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/13/2023 | Review objection to cash collateral motion for the 12 employees seeking severance and retention payments. | 0.8 | $575.00 | $460.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/13/2023 | Review offer letters for the 12 employees seeking severance and retention payments to determine the agreement structure. | 1.1 | $575.00 | $632.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/16/2023 | Provide feedback to EPIQ team re vendor contracts to remove from latest round of contract rejections and adjusting rejection dates for several vendor contracts. | 1.1 | $575.00 | $632.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/16/2023 | Update 9/18 AR Rollforward based on feedback from APP Accounting team and send to Huron team/ APP Accounting team for review. | 1.3 | $575.00 | $747.50 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/17/2023 | Attend call re Doctors Committee on 10/17. | 0.6 | $1,315.00 | $789.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/17/2023 | Correspond with PSZJ counsel regarding corporate office and equipment lease rejections and related motion. | 0.4 | $1,095.00 | $438.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/17/2023 | Correspond with PSZJ counsel regarding equipment and furniture abandonments and related lease and rejection motion matters. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/17/2023 | Correspond with PSZJ counsel regarding IT vendor pre-petition and post-petition administrative claims and continuation of IT services and post-petition payment matters. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/17/2023 | Review status of review and next steps for contract rejections. | 0.2 | $1,095.00 | $219.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/17/2023 | Call with CRO and legal counsels related to requests from creditors. | 0.2 | $1,095.00 | $219.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/17/2023 | Correspond with B. Scott, CIO, regarding IT vendor liabilities, payments due, and arranging follow-up call meetings with IT vendors. | 0.2 | $1,095.00 | $219.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 10/17/2023 | Review list of corporate office and equipment leases to potentially be rejected in upcoming filing. | 0.4 | $725.00 | $290.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 10/17/2023 | Participate in discussion with B. Dyson (EVP, Human Resources) re: certain vendors and recent communications and correspondence with PSZJ re: same. | 0.8 | $770.00 | $616.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/18/2023 | Attend call re D&O Runoff Discussion on 10/18. | 0.4 | $1,315.00 | $526.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/18/2023 | Call with P. Keane (PSZJ) and Huron team regarding corporate office lease and equipment lease rejections and related abandonment of furniture and equipment. | 0.5 | $1,095.00 | $547.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/18/2023 | Prepare for and attend meeting re contract rejections with counsel and Huron team. | 0.7 | $575.00 | $402.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/18/2023 | Correspond with APP IT team re IT vendor contract to include in next round of contract rejections. | 0.4 | $575.00 | $230.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 10/18/2023 | Prepare for and participate in conference call with B. Scott (CIO) re: contract rejections. | 1.3 | $770.00 | $1,001.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/19/2023 | Review of listing of potential contract rejections including correspond with APP and Huron team reviewing listing. | 0.7 | $1,095.00 | $766.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/19/2023 | Update contract rejection listing with vendor, equipment, and real property leases to include in the next round of rejections and send to Huron team/ APP management team for feedback/ edits on 10/19. | 1.8 | $575.00 | $1,035.00 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/20/2023 | Prepare for and participate in Review of confidentiality agreement, emails addressing med mal claims on 10/20. | 0.5 | $1,315.00 | $657.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/20/2023 | Review of listing and correspondence related to potential contract rejections including discussion with A. Quintile regarding the rejection motion. | 1.2 | $1,095.00 | $1,314.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/20/2023 | Correspond with counsel regarding filing of motion for rejection of contracts including review of related correspondence. | 0.2 | $1,095.00 | $219.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/20/2023 | Correspond with EPIQ re additional vendor contracts to add to the contract rejection listing on 10/20. | 0.4 | $575.00 | $230.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/21/2023 | Review motion to reject the corporate office lease, leased equipment and vendor contracts including communication with counsel regarding select issues. | 0.5 | $1,095.00 | $547.50 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/23/2023 | Discuss claims with Huron team on 10/23. | 0.4 | $1,315.00 | $526.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/23/2023 | Review medical malpractice insurance issues with T. Briningstool (APP CMO), CRO team and J. O'Dell (Willis broker). | 0.6 | $1,095.00 | $657.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/23/2023 | Review of proposed contract and lease rejection motion and related listing of leases and contracts. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/24/2023 | Review limited objection to omnibus rejection motion from the Committee and related correspondence including discussion with counsel. | 0.6 | $1,095.00 | $657.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/24/2023 | Review rejected contracts and provide counsel summary information to assist counsel with discussion with Committee counsel regarding their objection to rejected contracts. | 0.6 | $1,095.00 | $657.00 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 10/24/2023 | Identify and research pre-petition check that posted to APP's disbursement account; call with Accounting team to have them rejected. | 0.4 | $725.00 | $290.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/25/2023 | Correspond with Huron team re internet provider contract rejection date. | 0.4 | $575.00 | $230.00 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 10/25/2023 | Attend meeting with B. Scott (CIO)  re: contract rejections. | 0.4 | $770.00 | $308.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/26/2023 | Discuss with Huron team request re revenue cycle contract in question. | 0.9 | $575.00 | $517.50 |
| 20 | Accounts Payable / Vendor Issues | Vidal, Adriana | 10/26/2023 | Attend meeting with S. Mann (Gallagher) regarding the Debtors deferred compensation plan and roles of NFP, Nationwide, Reliance and Gallagher. | 0.6 | $770.00 | $462.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/27/2023 | Review AP aging post-petition payables provided by APP Accounting team to ensure we're accounting for them in the budget. | 0.6 | $575.00 | $345.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/28/2023 | Review correspondence and prepare analyses and information needed for rejected contracts to prepare CRO for 10/31/2023 hearing related to limited objection by the Committee. | 0.6 | $1,095.00 | $657.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/29/2023 | Correspond with and request contract information from Epiq, APP and Huron team to provide underlying contracts and leases to UCC professionals related to filed contract and lease rejections. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | DiDonato, John C | 10/30/2023 | Prepare for and meet with Huron team re contracts and leases that have been rejected on 10/30. | 0.6 | $1,315.00 | $789.00 |
| 20 | Accounts Payable / Vendor Issues | Nugent, James | 10/30/2023 | Review correspondence and rejected contract schedule provided by P. Keane (PSZJ) related to preparing response to Committee's limited objection to APP motions for rejected contracts and leases. | 0.3 | $1,095.00 | $328.50 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/30/2023 | Review hospital contracts with hospital programs to exclude from next round of contract rejections provided by APP Accounting team. | 0.7 | $575.00 | $402.50 |
| 20 | Accounts Payable / Vendor Issues | Skokandic, Vincent | 10/30/2023 | Correspond with APP team to discuss recent usage of courier/FedEx to assess needs in upcoming weeks. | 0.4 | $725.00 | $290.00 |
| 20 | Accounts Payable / Vendor Issues | Quintile, Amanda | 10/31/2023 | Discuss with Huron team contract rejection outstanding questions re phone provider rejection date and an IT vendor whose services we no longer use. | 0.9 | $575.00 | $517.50 |
| | | | | **Matter 20 Subtotal** | **95.7** | | **$82,062.50** |
| 21 | Accounts Receivable Issues | Nugent, James | 9/20/2023 | Review accounts receivable aging by payor, denials for all service, new claims to be filed and other reports received from MCI on accounts receivables. | 1.8 | $1,095.00 | $1,971.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/20/2023 | Review accounts receivable bad debt collection reports. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/20/2023 | Provide direction and issue correspondence on accounts receivable analyses, process for monitoring MCI to maximize collections, and coordination with MCI on files needed for potential AR sales and litigation for managed care underpayments. | 0.6 | $1,095.00 | $657.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/20/2023 | Assemble and provide MCI reports to APP staff for review to prepare for follow-up with MCI on priorities. | 0.3 | $1,095.00 | $328.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 21 | Accounts Receivable Issues | Nugent, James | 9/20/2023 | Meet with RCM staff member regarding reports received from MCI, assistance needed to assist with responding to patient and hospital inquiries, monitoring MCI performance and discuss priorities to maximize collections. | 0.5 | $1,095.00 | $547.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/20/2023 | Participate in meeting with CTO to discuss technical aspects of R1 reporting, including method in which data is reported, frequency of reports, etc.. | 0.7 | $725.00 | $507.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/20/2023 | Review R1 TSA agreement; identify reporting requirements for monitoring progress of patient claims billed/collected. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/20/2023 | Review APP AR aging by payor file (9/18) rec'd from R1; develop tracking file for use with subsequent AR aging files. | 1.2 | $725.00 | $870.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/21/2023 | Prepare for and participate in call with counsel regarding litigation to recover for underpayments from managed care insurance companies and automobile insurance companies for closed and open accounts receivables including review of correspondence from counsel regarding the same. | 0.5 | $1,095.00 | $547.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/21/2023 | Review accounts receivable roll forward by legal entity to 9/18/2023 and AR aging by payor received from MCI. | 1.0 | $1,095.00 | $1,095.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/21/2023 | Review status update correspondence from an RCM team member for hospitalist claims and related recovery initiatives including compare to reports from MCI. | 0.4 | $1,095.00 | $438.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/21/2023 | Provide CRME (AR collection agency) report and direction on assistance and priorities to maximize collections including prepare for potential AR sales to the Huron team. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/21/2023 | Compare accounts receivable aging as of August 31, 2023 and September 18, 2023 relative to prior updates received from MCI. | 0.4 | $1,095.00 | $438.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/21/2023 | Participate in meeting with IT tech to discuss data received from R1, types of data received and cadence data was sent over; review majority of files received from R1 as part of previously agreed upon reporting package. | 0.8 | $725.00 | $580.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/21/2023 | Review Jul and Aug 2023 standard monthly reporting files received from R1 in previous periods to understand data received and cadence of receipts. | 1.6 | $725.00 | $1,160.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/22/2023 | Prepare for and participate in call with MCI/R1 representative related to information needs, plan AR sales, assistance with information needs for counsels pursuing underpayments from managed care payers, and establishing a weekly meeting to address billing and collection issues. | 0.8 | $1,095.00 | $876.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/24/2023 | Review accounts receivable roll forward, summary of A/R by entity, aging by payor, claims pending to be billed, denied claims to be re-billed and APP team to assist with follow-up. | 1.1 | $1,095.00 | $1,204.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/25/2023 | Review accounts receivable roll forward and summary of A/R by entity including compare aging by payor and denied claims to be re-billed to prior reports. | 0.8 | $1,095.00 | $876.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/27/2023 | Review revenue cycle management (RCM) schedules received from MCI/R1 to prepare for discussion on accounts receivables. | 0.6 | $1,095.00 | $657.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/27/2023 | Correspond with and discuss accounts receivables matters, review of performance and ongoing monitoring with APP RCM team member. | 0.7 | $1,095.00 | $766.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/27/2023 | Receive and review R1 weekly reporting from R1; update tracking files. | 0.8 | $725.00 | $580.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/27/2023 | Participate in call with R1, RCM team and interim CEO to discuss weekly status of patient billing and collection activities (9/27). | 1.2 | $725.00 | $870.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/27/2023 | Participate in meeting with RCM team to review certain contracts for cancelation; incorporate interim CEO notes to list. | 0.7 | $725.00 | $507.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 9/29/2023 | Review of schedules received from MCI/R1 regarding denied claims, posted and unposted cash, and aging of accounts receivables. | 0.6 | $1,095.00 | $657.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 9/29/2023 | Participate in call with interim CEO and Controller to discuss NSA arbitration portal and steps needed to restart activity. | 0.4 | $725.00 | $290.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/2/2023 | Prepare for and call with MCI representative regarding accounts receivable balance, aging of accounts, follow-up and re-billing of claims, and expected cash collections. | 0.5 | $1,095.00 | $547.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/3/2023 | Meet with M. Hernandez and D. Babula (APP) regarding IDR process for NSA arbitration claims, value of claims, number and timing of NSA invoices and related arbitration fees. | 1.0 | $1,095.00 | $1,095.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/3/2023 | Participate in call with Accounting team, Controller and interim CEO to discuss claims in NSA arbitration portal. | 1.1 | $725.00 | $797.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/3/2023 | Participate in meeting with Accounting team to discuss claims in NSA arbitration portal, cash and reporting. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/3/2023 | Review demand letter from counsel of Pendrick Capital Partners regarding sale of AR accounts; research timing and other details of accounts sales. | 0.7 | $725.00 | $507.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/4/2023 | Attend call with APP Controller and Huron staff member regarding accounts receivable matters. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/4/2023 | Prepare for meeting with MCI including review denials report, AR aging by payer and other provided schedules including a review of key issues. | 0.5 | $1,095.00 | $547.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 21 | Accounts Receivable Issues | Nugent, James | 10/4/2023 | Participate in call with MCI/R1 representative, APP management and Huron on quality of accounts receivables, procedures for collections, and other related discussion of issues. | 1.1 | $1,095.00 | $1,204.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/4/2023 | Participate in call with R1, RCM team and interim CEO to discuss weekly status of patient billing and collection activities (10/4). | 1.1 | $725.00 | $797.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/6/2023 | Analyze accounts receivable schedules and table of information on status of denials, re-billing of accounts and aging of accounts. | 1.4 | $1,095.00 | $1,533.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/6/2023 | Correspond with APP team regarding revenue cycle information and issues including inquiries regarding schedules received from MCI. | 0.4 | $1,095.00 | $438.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/6/2023 | Attend call with MCI representative regarding status of collections and support of AR sale. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/6/2023 | Participate in call with R1, Controller and interim CEO to discuss the status update of patient revenue AR. | 0.5 | $725.00 | $362.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/6/2023 | Research timing and vendors related to certain payments made for arbitration of NSA claims. | 0.6 | $725.00 | $435.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/6/2023 | Participate in call with Accounting team to discuss arbitration payments for NSA related claims. | 0.7 | $725.00 | $507.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/6/2023 | Review and analyze underlying detail APP AR aging by payor files (7/31 and 8/31) rec'd from R1; update tracking file. | 1.1 | $725.00 | $797.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/6/2023 | Review and analyze report of denied claims from commercial payors received from R1 per interim CEO. | 0.9 | $725.00 | $652.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/9/2023 | Correspond with MCI representative on coordination of business term discussions and legal counsel meeting. | 0.1 | $1,095.00 | $109.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/10/2023 | Read and respond to correspondence from revenue cycle winddown team member regarding denial claims and re-billing of claims. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/10/2023 | Participate in call with APP legal team and interim CEO to discuss topics related to business relationship with Wakefield/Sapientes. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/11/2023 | Review accounts receivable aging report and denials report including prepare questions and issues for discussion the lender group. | 0.9 | $1,095.00 | $985.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/11/2023 | Review IDR/ NSA claims recovery opportunity listing including review of underlying claim amount, historical win percentage and arbitration fees. | 0.9 | $1,095.00 | $985.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/13/2023 | Prepare for and meet with MCI representatives regarding accounts receivable matters impacting cash collections and AR sales including review approach on AR sales support needs, pursue underpayments from managed care payers, status of amendment to agreement, and follow-up on denial claims and re-billing. | 1.3 | $1,095.00 | $1,423.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/13/2023 | Prepare for and participate in call with R1, RCM team and interim CEO to discuss weekly status of patient billing and collection activities (10/13). | 1.1 | $725.00 | $797.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/14/2023 | Analyze agreement and compare payments to MCI relative to Exhibit B fee schedule in APP-MCI services agreement. | 1.1 | $1,095.00 | $1,204.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/14/2023 | Review 10/13/2023 meeting agenda and correspondence from J. Willet (MCI) on 10/12, 10/13 and 10/14 to determine next steps including correspond with both J. Willet (MCI) as well as APP and Huron team members on next steps. | 0.6 | $1,095.00 | $657.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/15/2023 | Review correspondence and schedules received from MCI regarding accounts receivables and invoices for related services. | 0.3 | $1,095.00 | $328.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/16/2023 | Review reconciliation of payments to MCI versus fee schedule including provide edits, questions and direction for update. | 0.7 | $1,095.00 | $766.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/17/2023 | Prepare for and participate in meeting with MCI to discuss revenue cycle performance reporting and follow-up billing for denied claims.. | 0.8 | $1,095.00 | $876.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/17/2023 | Review, edit and identify issues related to the proposed APP-MCI agreement amendment from MCI counsel. | 1.5 | $1,095.00 | $1,642.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/17/2023 | Correspond with APP outside counsels (PSZJ and BBS) related to review findings and issues for the APP-MCI amendment including comments and proposed edits. | 0.5 | $1,095.00 | $547.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/17/2023 | Participate in call with R1, APP RCM team and interim CEO to discuss weekly billing and collections update. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/17/2023 | Participate in call with R1 to discuss detailed reconciliation of invoices and payments for services provided per TSA. | 1.6 | $725.00 | $1,160.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/17/2023 | Prepare for upcoming call with R1; review email traffic regarding billing and collections, denial management reports, claims sent to agencies, collections calculation for NM GRT tax, misdirection of funds to successor entities, etc. and develop agenda. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/17/2023 | Coordinate with IT team to resolve data transfer issues to R1 for rebilling purposes, including call with CIO. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/17/2023 | Participate in call with RCM team to discuss weekly reporting received from R1. | 0.6 | $725.00 | $435.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 21 | Accounts Receivable Issues | Megliola, James | 10/18/2023 | Analyze ledger of open accounts provided by R1 (revenue cycle management) to determine value of open and unsold accounts for potential sale. | 0.9 | $575.00 | $517.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/18/2023 | Review APP-MCI amendment including coordinate follow-up review by counsels. | 1.2 | $1,095.00 | $1,314.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/18/2023 | Meet with CIO to discuss data transfer issues to R1 related to Denied claims. | 0.3 | $725.00 | $217.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/19/2023 | Create report that summarizes unsold accounts receivable from R1 (revenue cycle management) using Excel formulas for potential sale. | 1.0 | $575.00 | $575.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/19/2023 | Create report that summarizes unsold accounts receivable transactions from R1 using pivot tables to enable analysis of more fields prior to potential sale. | 0.9 | $575.00 | $517.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/19/2023 | Review of weekly accounts receivable performance reports and aging of accounts receivable by payer report. | 0.9 | $1,095.00 | $985.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/20/2023 | Compare R1 (revenue cycle management) vs CMRE (debt collector) data on a monthly basis to understand differences in timing of the opening of accounts. | 0.7 | $575.00 | $402.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/20/2023 | Consolidate questions to address with Huron team regarding data source and meanings in accounts receivable analysis. | 0.4 | $575.00 | $230.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/20/2023 | Construct table containing all CMRE (debt collector) actuary data by hospital to facilitate comparison against R1 (revenue cycle management) data. | 0.9 | $575.00 | $517.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/20/2023 | Debrief analysis of sale of R1 (revenue cycle management) accounts receivable with Huron team to ensure team's understanding of differences. | 0.8 | $575.00 | $460.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/20/2023 | Find and download data sent by CMRE (debt collector) and Wakefield (debt collector) for potential sale of accounts receivable. | 0.6 | $575.00 | $345.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/20/2023 | Reconcile CMRE (debt collector) and Wakefield (debt collector) files to data source to ensure completeness for potential accounts receivable sale. | 0.4 | $575.00 | $230.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/20/2023 | Separate CMRE (debt collector) and Wakefield (debt collector) files into separate files for ease of use in Excel to prepare for potential accounts receivable sale. | 0.7 | $575.00 | $402.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/20/2023 | Review and analysis of aging of accounts receivable by payer report. | 0.4 | $1,095.00 | $438.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/20/2023 | Review of assembled patient claims (potential bad debt accounts receivable balances) send to collection agencies for follow-up and collection. | 0.6 | $1,095.00 | $657.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/20/2023 | Review correspondence from State of Texas regarding Medicaid program receipts and accounts receivable including preliminary discussion with Eliot Kerner (APP Associate General Counsel). | 0.6 | $1,095.00 | $657.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/20/2023 | Provide direction and rationale regarding payment to State of Texas related to participation in the State of Texas Medicaid Program including follow-up discussion with APP Associate General Counsel and APP Controller. | 0.5 | $1,095.00 | $547.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/20/2023 | Begin development of dashboard/tracking file to be updated with weekly R1 reporting and to be discussed in meeting on Monday with RCM. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/21/2023 | Analyze day of month of transfers data sent by Wakefield (debt collector) to understand timing differences with data sent by R1 (revenue cycle management) for potential sale of accounts receivable. | 0.8 | $575.00 | $460.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/21/2023 | Analyze differences in claims between CMRE (debt collector) and R1 (revenue cycle management) by hospital for potential accounts receivable sale. | 0.5 | $575.00 | $287.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/21/2023 | Analyze Wakefield (debt collector) data regarding sale of accounts to ensure completeness and identify gaps of data for potential accounts receivable sale. | 0.6 | $575.00 | $345.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/21/2023 | Document findings from Wakefield (debt collector) data analysis and send to Huron team to understand differences in data to prepare for potential accounts receivable sale. | 0.9 | $575.00 | $517.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/21/2023 | Draft a single-page document to summarize findings of monthly CMRE data compared to R1 data to understand Accounts Receivable data provided by actuaries to prepare for potential accounts receivable sale. | 0.8 | $575.00 | $460.00 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/21/2023 | Draft a single-page document to summarize findings of by-facility CMRE data compared to R1 data to understand Accounts Receivable data provided by actuaries to prepare for potential accounts receivable sale. | 0.3 | $575.00 | $172.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/21/2023 | Compare Wakefield (debt collector) data to R1 (revenue cycle management) data by month the account was opened to find differences between data sources in preparation of potential accounts receivable sale. | 0.7 | $575.00 | $402.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/21/2023 | Review accounts receivable files received for MCI. | 0.4 | $1,095.00 | $438.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/21/2023 | Research and respond to interim CEO request regarding Medicaid in TX. | 0.9 | $725.00 | $652.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/22/2023 | Edit and update APP-MCI amendment for RCM services including compare to original agreement. | 0.5 | $1,095.00 | $547.50 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 21 | Accounts Receivable Issues | Nugent, James | 10/23/2023 | Review accounts receivable schedules and the proposed APP-MCI amendment in preparation for a call with MCI representatives. | 0.8 | $1,095.00 | $876.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/23/2023 | Participate in call with MCI/R1 representative to discuss and negotiate amendment services and fees. | 1.0 | $1,095.00 | $1,095.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/23/2023 | Participate in call with RCM team to discuss how to assess R1 performance using weekly reporting. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/23/2023 | Review draft stipulation of agreement with Sapientes regarding post-petition amounts received. | 0.8 | $725.00 | $580.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/24/2023 | Review schedules of aged patient accounts receivables sent to CRME and Wakefield for collection agency assistance as assembled and provided by MCI. | 0.8 | $1,095.00 | $876.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/24/2023 | Review, edit and provide APP-MCI transition services agreement amendment to lender group agent and counsel for their review. | 1.5 | $1,095.00 | $1,642.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/24/2023 | Review and executed State of Texas Health and Human Services Commission and Medicaid Program form including review of related correspondence. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/24/2023 | Correspond with MCI representatives regarding accounts receivables and potential expected collections in remainder of October and November. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/24/2023 | Review redline agreement with R1 regarding extending contract for billing and reworking/rebilling denied accounts. | 0.5 | $725.00 | $362.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/24/2023 | Review weekly reporting received from R1 regarding current gross AR balances and Denials reporting. | 0.5 | $725.00 | $362.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/25/2023 | Generate report for Huron team to show list of fields provided by actuaries, by R1 (APP's Revenue Cycle Manager), and Cascade Receivables to understand common data fields between them for potential accounts receivable sale. | 0.9 | $575.00 | $517.50 |
| 21 | Accounts Receivable Issues | Megliola, James | 10/25/2023 | Correspond with Huron team to regarding fields provided by actuaries, by R1 (APP's Revenue Cycle Manager), and Cascade Receivables to understand common data fields between them for potential accounts receivable sale. | 0.2 | $575.00 | $115.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/25/2023 | Prepare for and participate in meeting with Associate General Counsel and Chief Legal Officer regarding review, edits and direction on the APP-MCI amendment including review of draft redline amendment. | 1.4 | $1,095.00 | $1,533.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/25/2023 | Prepare for upcoming call with R1; review email traffic regarding billing and collections, claims sent to agencies, and developed agenda of discussion points. | 0.4 | $725.00 | $290.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/25/2023 | Participate in call with R1, RCM team and interim CEO to discuss updates related weekly billing, collections and other AR topics. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/25/2023 | Analyze Denials tracking reporting received from R1 to identify CPT codes and locations driving most of denials. | 0.8 | $725.00 | $580.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/26/2023 | Prepare for and participate in call with Lubell Rosen representative and MCI/R1 representative regarding pursuit of managed care underpayment claims (billings) in the State of Florida. | 0.5 | $1,095.00 | $547.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/26/2023 | Review reports for aging of accounts receivables and denied claims. | 0.3 | $1,095.00 | $328.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/26/2023 | Participate in call with law firm offering assistance with underpaid claims, R1, interim CEO and RCM team to discuss potential opportunities for pursuing underpaid claims. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/27/2023 | Review lender group's proposed adjustments to the APP-MCI amendment for revenue cycle services and request for information. | 0.4 | $1,095.00 | $438.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/27/2023 | Communicate proposed lender group adjustments to the APP-MCI amendment to MCI representative. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/27/2023 | Review and edit APP-MCI amendment reflecting comments from the lender group including provide the updated amendment to MCI and their counsel. | 1.8 | $1,095.00 | $1,971.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/29/2023 | Review analyses related MCI data and reports provided by CRME and Wakefield related to accounts receivables at bad debt collection agencies. | 0.5 | $1,095.00 | $547.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/30/2023 | Review redline APP-MCI amendment including providing updated amendment to lender groups' financial advisor for continued review of economic terms. | 0.3 | $1,095.00 | $328.50 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/30/2023 | Contact lender group members to obtain support for the proposed APP-MCI amendment. | 0.4 | $1,095.00 | $438.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/30/2023 | Review updated redlined APP-MCI amendment from MCI's counsel including identifying key issues and providing the agreement and summary of key issues to APP Associate General Counsel and outside counsels for additional review assistance and coordinating a call with MCI and their counsel. | 1.7 | $1,095.00 | $1,861.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/30/2023 | Resolve issue related to transfer of HM data to R1 related to HM denials. | 0.7 | $725.00 | $507.50 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/30/2023 | Review and analyze R1 billing and collections reporting. | 0.8 | $725.00 | $580.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/31/2023 | Prepare for and participate in call with MCI on management, re-billing and collection of accounts receivables. | 0.6 | $1,095.00 | $657.00 |

**EXHIBIT A3:**
**Time Entry Detail for the period of September 18, 2023 through October 31, 2023**

| Matter Number | Matter Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 21 | Accounts Receivable Issues | Nugent, James | 10/31/2023 | Call with MCI representative regarding agreement amendment, accounts receivables and expected collections. | 0.2 | $1,095.00 | $219.00 |
| 21 | Accounts Receivable Issues | Nugent, James | 10/31/2023 | Review and edit proposed app-MCI amendment for revenue cycle services. | 2.0 | $1,095.00 | $2,190.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/31/2023 | Participate in call with law firm offering assistance with underpaid claims, R1, interim CEO and RCM team to discuss updated analysis of potential opportunities for pursuing underpaid claims. | 1.0 | $725.00 | $725.00 |
| 21 | Accounts Receivable Issues | Skokandic, Vincent | 10/31/2023 | Participate in call with RCM team to discuss weekly R1 reporting data on gross AR and Denials. | 1.0 | $725.00 | $725.00 |
| | | | | **Matter 21 Subtotal** | **92.7** | | **$81,759.50** |
| 22 | Travel Time | Megliola, James | 9/21/2023 | Flight from BNA to RDU. | 1.3 | $575.00 | $747.50 |
| 22 | Travel Time | Quintile, Amanda | 9/21/2023 | Travel from APP (BNA) to home (EWR) on 9/21. | 3.2 | $575.00 | $1,840.00 |
| 22 | Travel Time | Vidal, Adriana | 9/21/2023 | Travel time BNA to MIA on 9/21. | 3.0 | $770.00 | $2,310.00 |
| 22 | Travel Time | Megliola, James | 9/25/2023 | Travel from BNA to RDU. | 2.5 | $575.00 | $1,437.50 |
| 22 | Travel Time | Quintile, Amanda | 9/25/2023 | Travel from (EWR) to APP (BNA) on 9/25. | 3.2 | $575.00 | $1,840.00 |
| 22 | Travel Time | Vidal, Adriana | 9/25/2023 | Travel time MIA to BNA on 9/25. | 3.0 | $770.00 | $2,310.00 |
| 22 | Travel Time | Megliola, James | 9/28/2023 | Travel time from BNA to RDU. | 1.5 | $575.00 | $862.50 |
| 22 | Travel Time | Quintile, Amanda | 9/28/2023 | Travel from APP (BNA) to home (EWR) on 9/28. | 3.2 | $575.00 | $1,840.00 |
| 22 | Travel Time | Vidal, Adriana | 9/28/2023 | Travel time BNA to MIA on 9/28. | 3.0 | $770.00 | $2,310.00 |
| 22 | Travel Time | Skokandic, Vincent | 10/2/2023 | Travel time to client site on 10/2. | 3.8 | $725.00 | $2,755.00 |
| 22 | Travel Time | Vidal, Adriana | 10/2/2023 | Travel time BNA to MIA on 10/2. | 3.0 | $770.00 | $2,310.00 |
| 22 | Travel Time | Skokandic, Vincent | 10/5/2023 | Travel from client site in Nashville to EWR on 10/5. | 2.5 | $725.00 | $1,812.50 |
| 22 | Travel Time | Vidal, Adriana | 10/5/2023 | Travel time BNA to MIA on 10/5. | 3.0 | $770.00 | $2,310.00 |
| 22 | Travel Time | Vidal, Adriana | 10/9/2023 | Travel time MIA to BNA on 10/9. | 3.0 | $770.00 | $2,310.00 |
| 22 | Travel Time | Skokandic, Vincent | 10/10/2023 | Travel to client site in Brentwood, TN on 10/10. | 3.9 | $725.00 | $2,827.50 |
| 22 | Travel Time | Skokandic, Vincent | 10/12/2023 | Travel time from client site to EWR  on 10/12. | 2.5 | $725.00 | $1,812.50 |
| 22 | Travel Time | Vidal, Adriana | 10/12/2023 | Travel time BNA to MIA on 10/12. | 3.0 | $770.00 | $2,310.00 |
| 22 | Travel Time | Megliola, James | 10/16/2023 | Travel time to BNA from RDU. | 2.4 | $575.00 | $1,380.00 |
| 22 | Travel Time | Vidal, Adriana | 10/16/2023 | Travel time MIA to BNA | 3.0 | $770.00 | $2,310.00 |
| 22 | Travel Time | Quintile, Amanda | 10/18/2023 | Travel from home (EWR) to APP (BNA) on 10/18. | 3.2 | $575.00 | $1,840.00 |
| 22 | Travel Time | Megliola, James | 10/19/2023 | Travel time BNA to RDU. | 2.5 | $575.00 | $1,437.50 |
| 22 | Travel Time | Quintile, Amanda | 10/19/2023 | Travel from APP (BNA) to home (EWR) on 10/19. | 3.2 | $575.00 | $1,840.00 |
| 22 | Travel Time | Skokandic, Vincent | 10/19/2023 | Travel from client site in Nashville to EWR on 10/19. | 3.9 | $725.00 | $2,827.50 |
| 22 | Travel Time | Vidal, Adriana | 10/19/2023 | Travel time BNA to MIA on 10/19. | 3.0 | $770.00 | $2,310.00 |
| | | | | **Matter 22 Subtotal** | **69.8** | | **$47,890.00** |
| | | | | **Total** | **1,926.7** | | **$1,557,122.50** |

**EXHIBIT B1: Expense Summary by Category for the period of September 18, 2023 through October 31, 2023**

| Expense Description | Fees |
|---|---|
| Airfare and Rail | $8,639.31 |
| Hotel/Lodging | $13,353.47 |
| Meals | $4,497.01 |
| Rental Car | $3,140.03 |
| Ground Transportation | $3,695.43 |
| Parking & Tolls | $240.00 |

**Total Expenses (September 18, 2023 through October 31, 2023):**          **$33,565.25**

**Exhibit B2: Expense Item Detail for the period of September 18, 2023 through October 31, 2023**

| Date | Individual | Cost Type | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 10/13/2023 | Megliola, James | Airfare and Rail | Airfare travel agent fee | $7.00 |
| 10/13/2023 | Megliola, James | Airfare and Rail | Round trip airfare Raleigh to Nashville | $536.15 |
| 9/23/2023 | Nugent, James | Airfare and Rail | Round trip airfare Chicago to Nashville | $336.74 |
| 9/24/2023 | Nugent, James | Airfare and Rail | Airfare travel agent fee | $10.00 |
| 9/25/2023 | Nugent, James | Airfare and Rail | Airfare travel agent fee | $10.00 |
| 9/30/2023 | Nugent, James | Airfare and Rail | Airfare travel agent fee | $10.00 |
| 9/30/2023 | Nugent, James | Airfare and Rail | Round trip airfare Chicago to Nashville | $673.49 |
| 10/5/2023 | Nugent, James | Airfare and Rail | Airfare travel agent fee | $7.00 |
| 10/5/2023 | Nugent, James | Airfare and Rail | One way Nashville to Chicago | $346.04 |
| 10/10/2023 | Nugent, James | Airfare and Rail | Airfare travel agent fee | $10.00 |
| 10/10/2023 | Nugent, James | Airfare and Rail | Round trip airfare Chicago to Nashville | $692.09 |
| 10/16/2023 | Nugent, James | Airfare and Rail | Airfare travel agent fee | $7.00 |
| 10/16/2023 | Nugent, James | Airfare and Rail | Round trip airfare Chicago to Nashville | $692.09 |
| 10/27/2023 | Nugent, James | Airfare and Rail | Airfare travel agent fee | $10.00 |
| 9/21/2023 | Quintile, Amanda | Airfare and Rail | Wi-Fi on flight for working purposes | $8.00 |
| 9/25/2023 | Quintile, Amanda | Airfare and Rail | Wi-Fi on flight for working purposes | $8.00 |
| 9/28/2023 | Quintile, Amanda | Airfare and Rail | Wi-Fi on flight for working purposes | $8.00 |
| 10/12/2023 | Quintile, Amanda | Airfare and Rail | Round trip airfare New Jersey to Nashville | $403.00 |
| 10/19/2023 | Quintile, Amanda | Airfare and Rail | Wi-Fi on flight for working purposes | $8.00 |
| 9/23/2023 | Vidal, Adriana | Airfare and Rail | Round trip airfare Miami to Nashville | $512.81 |
| 9/29/2023 | Vidal, Adriana | Airfare and Rail | Round trip airfare Miami to Nashville | $457.80 |
| 9/30/2023 | Vidal, Adriana | Airfare and Rail | Monthly subscription for Wi-Fi on flight for working purposes | $59.95 |
| 10/6/2023 | Vidal, Adriana | Airfare and Rail | Round trip airfare Miami to Nashville | $387.80 |
| 10/11/2023 | Vidal, Adriana | Airfare and Rail | Round trip airfare Miami to Nashville | $323.90 |
| 10/20/2023 | Vidal, Adriana | Airfare and Rail | Round trip airfare Miami to Nashville | $449.90 |
| 9/19/2023 | Vincent Skokandic | Airfare and Rail | One way airfare Nashville to New Jersey | $268.90 |
| 9/19/2023 | Vincent Skokandic | Airfare and Rail | One way airfare New Jersey to Nashville | $268.90 |
| 9/24/2023 | Vincent Skokandic | Airfare and Rail | One way airfare New Jersey to Nashville | $218.90 |
| 9/24/2023 | Vincent Skokandic | Airfare and Rail | One way airfare New Jersey to Nashville | $268.90 |
| 9/27/2023 | Vincent Skokandic | Airfare and Rail | One way airfare Nashville to New Jersey [change fee] | $50.00 |
| 9/28/2023 | Vincent Skokandic | Airfare and Rail | One way airfare Nashville to New Jersey | $394.45 |
| 9/28/2023 | Vincent Skokandic | Airfare and Rail | One way airfare New Jersey to Nashville | $218.90 |
| 10/9/2023 | Vincent Skokandic | Airfare and Rail | One way airfare Nashville to New Jersey | $218.90 |
| 10/9/2023 | Vincent Skokandic | Airfare and Rail | One way airfare New Jersey to Nashville | $268.90 |
| 10/15/2023 | Vincent Skokandic | Airfare and Rail | One way airfare New Jersey to Nashville | $218.90 |
| 10/15/2023 | Vincent Skokandic | Airfare and Rail | One way airfare New Jersey to Nashville | $268.90 |
| | | **Airfare and Rail Total** | | **$8,639.31** |
| 9/21/2023 | Megliola, James | Ground Transportation | Driver tip for transportation from worksite to BNA airport | $7.30 |
| 9/21/2023 | Megliola, James | Ground Transportation | Transportation from worksite to BNA airport | $36.50 |
| 9/28/2023 | Megliola, James | Ground Transportation | Driver tip for transportation from worksite to BNA airport | $7.30 |
| 9/28/2023 | Megliola, James | Ground Transportation | Transportation from worksite to BNA airport | $36.50 |
| 10/19/2023 | Megliola, James | Ground Transportation | Driver tip for transportation from BNA airport to worksite | $10.00 |
| 10/19/2023 | Megliola, James | Ground Transportation | Transportation from worksite to BNA airport | $50.00 |
| 9/21/2023 | Nugent, James | Ground Transportation | Transportation from Chicago airport to home | $117.25 |
| 9/21/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from Chicago airport to home | $20.00 |
| 9/26/2023 | Nugent, James | Ground Transportation | Transportation from home to Chicago airport | $117.25 |
| 9/26/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from home to Chicago airport | $20.00 |
| 9/27/2023 | Nugent, James | Ground Transportation | Transportation from BNA airport to worksite | $33.99 |
| 9/28/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from Chicago airport to home | $20.00 |
| 9/29/2023 | Nugent, James | Ground Transportation | Transportation from Chicago airport to home | $117.25 |
| 10/3/2023 | Nugent, James | Ground Transportation | Transportation from home to Chicago airport | $117.25 |

**Exhibit B2: Expense Item Detail for the period of September 18, 2023 through October 31, 2023**

| Date | Individual | Cost Type | Description | Amount |
|---|---|---|---|---|
| 10/3/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from home to Chicago airport | $20.00 |
| 10/4/2023 | Nugent, James | Ground Transportation | Transportation from BNA airport to worksite | $65.92 |
| 10/4/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from BNA airport to worksite | $5.09 |
| 10/5/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from Chicago airport to home | $20.00 |
| 10/6/2023 | Nugent, James | Ground Transportation | Transportation from Chicago airport to home | $115.00 |
| 10/10/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from home to Chicago airport | $35.00 |
| 10/11/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from BNA airport to worksite | $7.22 |
| 10/11/2023 | Nugent, James | Ground Transportation | Transportation from BNA airport to worksite | $28.90 |
| 10/11/2023 | Nugent, James | Ground Transportation | Transportation from home to Chicago airport | $117.25 |
| 10/13/2023 | Nugent, James | Ground Transportation | Transportation from Chicago airport to home | $117.25 |
| 10/13/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from Chicago airport to home | $20.00 |
| 10/16/2023 | Nugent, James | Ground Transportation | Transportation from home to Chicago airport | $115.00 |
| 10/16/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from home to Chicago airport | $20.00 |
| 10/17/2023 | Nugent, James | Ground Transportation | Transportation from BNA airport to worksite | $71.88 |
| 10/18/2023 | Nugent, James | Ground Transportation | Transportation from worksite to hotel | $65.96 |
| 10/20/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from BNA airport to worksite | $10.90 |
| 10/20/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from worksite to hotel | $10.91 |
| 10/20/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from Chicago airport to home | $20.00 |
| 10/21/2023 | Nugent, James | Ground Transportation | Driver tip for transportation from worksite to BNA airport | $7.58 |
| 10/21/2023 | Nugent, James | Ground Transportation | Transportation from worksite to BNA airport | $37.94 |
| 10/21/2023 | Nugent, James | Ground Transportation | Transportation from Chicago airport to home | $115.00 |
| 9/19/2023 | Quintile, Amanda | Ground Transportation | Transportation from home to EWR airport | $29.94 |
| 9/21/2023 | Quintile, Amanda | Ground Transportation | Transportation from worksite to BNA airport | $36.50 |
| 9/22/2023 | Quintile, Amanda | Ground Transportation | Transportation from EWR airport to home | $115.70 |
| 9/25/2023 | Quintile, Amanda | Ground Transportation | Transportation from home to EWR airport | $82.35 |
| 9/28/2023 | Quintile, Amanda | Ground Transportation | Transportation from worksite to BNA airport | $36.50 |
| 9/29/2023 | Quintile, Amanda | Ground Transportation | Transportation from EWR airport to home | $65.19 |
| 9/30/2023 | Quintile, Amanda | Ground Transportation | Driver tip - transportation from EWR airport to home | $6.26 |
| 10/18/2023 | Quintile, Amanda | Ground Transportation | Transportation from home to EWR airport | $46.60 |
| 10/19/2023 | Quintile, Amanda | Ground Transportation | Transportation from worksite to BNA airport | $34.97 |
| 10/20/2023 | Quintile, Amanda | Ground Transportation | Transportation from EWR airport to home | $67.72 |
| 9/20/2023 | Skokandic, Vincent | Ground Transportation | Transportation from EWR airport to home | $107.04 |
| 9/21/2023 | Skokandic, Vincent | Ground Transportation | Transportation from worksite to BNA airport | $31.91 |
| 9/22/2023 | Skokandic, Vincent | Ground Transportation | Transportation from EWR airport to home | $83.90 |
| 9/25/2023 | Skokandic, Vincent | Ground Transportation | Transportation from home to EWR airport | $93.98 |
| 9/28/2023 | Skokandic, Vincent | Ground Transportation | Transportation from EWR airport to home | $62.65 |
| 10/2/2023 | Skokandic, Vincent | Ground Transportation | Transportation from home to EWR airport | $106.31 |
| 10/6/2023 | Skokandic, Vincent | Ground Transportation | Transportation from EWR airport to home | $162.83 |
| 10/10/2023 | Skokandic, Vincent | Ground Transportation | Ground transportation from home to EWR | $103.97 |
| 10/13/2023 | Skokandic, Vincent | Ground Transportation | Transportation from EWR airport to home | $115.77 |
| 10/16/2023 | Skokandic, Vincent | Ground Transportation | Transportation from home to EWR airport | $100.98 |
| 10/20/2023 | Skokandic, Vincent | Ground Transportation | Transportation from EWR airport to home | $119.47 |
| 9/21/2023 | Vidal, Adriana | Ground Transportation | Transportation from MIA airport to home | $45.43 |
| 9/25/2023 | Vidal, Adriana | Ground Transportation | Transportation from home to MIA airport | $36.61 |
| 9/28/2023 | Vidal, Adriana | Ground Transportation | Transportation from MIA airport to home | $40.39 |
| 10/2/2023 | Vidal, Adriana | Ground Transportation | Transportation from home to MIA airport | $49.21 |
| 10/5/2023 | Vidal, Adriana | Ground Transportation | Transportation from MIA airport to home | $31.75 |
| 10/9/2023 | Vidal, Adriana | Ground Transportation | Transportation from home to MIA airport | $42.79 |
| 10/13/2023 | Vidal, Adriana | Ground Transportation | Transportation from MIA airport to home | $40.00 |
| 10/16/2023 | Vidal, Adriana | Ground Transportation | Transportation from home to MIA airport | $27.51 |
| 10/22/2023 | Vidal, Adriana | Ground Transportation | Transportation from MIA airport to home | $33.81 |
| | | **Ground Transportation Total** | | **$3,695.43** |

**Exhibit B2: Expense Item Detail for the period of September 18, 2023 through October 31, 2023**

| Date | Individual | Cost Type | Description | Amount |
|---|---|---|---|---|
| 9/22/2023 | Megliola, James | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $516.07 |
| 9/28/2023 | Megliola, James | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $763.02 |
| 10/20/2023 | Megliola, James | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $664.44 |
| 9/22/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 2 nights | $358.18 |
| 9/28/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $499.26 |
| 10/3/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 2 nights | $231.81 |
| 10/5/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 2 nights | $279.22 |
| 10/11/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 2 nights | $267.98 |
| 10/13/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 2 nights | $260.72 |
| 10/18/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 1 night | $154.73 |
| 10/19/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 2 nights | $309.40 |
| 10/21/2023 | Nugent, James | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $574.63 |
| 9/22/2023 | Quintile, Amanda | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $833.28 |
| 9/29/2023 | Quintile, Amanda | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $763.02 |
| 10/20/2023 | Quintile, Amanda | Hotel/Lodging | Lodging near Debtors' office - 2 nights | $598.18 |
| 9/22/2023 | Skokandic, Vincent | Hotel/Lodging | Lodging near Debtors' office - 1 night | $184.39 |
| 9/28/2023 | Skokandic, Vincent | Hotel/Lodging | Lodging near Debtors' office - 2 nights | $411.45 |
| 10/6/2023 | Skokandic, Vincent | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $557.97 |
| 10/13/2023 | Skokandic, Vincent | Hotel/Lodging | Lodging near Debtors' office - 3 nights | $519.42 |
| 10/16/2023 | Skokandic, Vincent | Hotel/Lodging | Lodging near Debtors' office - 1 night | $285.06 |
| 10/17/2023 | Skokandic, Vincent | Hotel/Lodging | Lodging near Debtors' office - 1 night | $207.89 |
| 10/18/2023 | Skokandic, Vincent | Hotel/Lodging | Lodging near Debtors' office - 1 night | $179.09 |
| 9/22/2023 | Vidal, Adriana | Hotel/Lodging | Lodging near Debtors' office - 4 nights | $827.78 |
| 9/29/2023 | Vidal, Adriana | Hotel/Lodging | Lodging near Debtors' office - 4 nights | $649.98 |
| 10/6/2023 | Vidal, Adriana | Hotel/Lodging | Lodging near Debtors' office - 4 nights | $655.97 |
| 10/13/2023 | Vidal, Adriana | Hotel/Lodging | Lodging near Debtors' office - 4 nights | $897.26 |
| 10/20/2023 | Vidal, Adriana | Hotel/Lodging | Lodging near Debtors' office - 4 nights | $903.27 |
| | | **Hotel/Lodging Total** | | **$13,353.47** |
| 9/19/2023 | Megliola, James | Meals | Working meal - for J. Megliola, A. Quintile, and A. Vidal | $60.40 |
| 9/20/2023 | Megliola, James | Meals | UberEATS driver tip for working meal - for J. Megliola, A. Quintile, and A. Vidal | $12.31 |
| 9/25/2023 | Megliola, James | Meals | Working meal - for J. Megliola, A. Quintile, and A. Vidal | $100.71 |
| 9/25/2023 | Megliola, James | Meals | UberEATS driver tip for working meal - for J. Megliola, A. Quintile, and A. Vidal | $13.09 |
| 9/26/2023 | Megliola, James | Meals | Working meal - for J. Megliola, A. Quintile, and A. Vidal | $99.61 |
| 9/27/2023 | Megliola, James | Meals | Working meal - for J. Megliola, A. Quintile, and A. Vidal | $97.22 |
| 9/27/2023 | Megliola, James | Meals | UberEATS driver tip for working meal - for J. Megliola, A. Quintile, and A. Vidal | $12.94 |
| 9/28/2023 | Megliola, James | Meals | UberEATS driver tip for working meal - for J. Megliola, A. Quintile, and A. Vidal | $12.63 |
| 9/28/2023 | Megliola, James | Meals | Travel meal breakfast x3 at AC Hotel - for J. Megliola | $55.11 |
| 10/2/2023 | Megliola, James | Meals | Working meal - for J. Megliola | $46.59 |
| 10/16/2023 | Megliola, James | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Megliola, and V. Skokandic | $12.14 |
| 10/16/2023 | Megliola, James | Meals | Travel meal - for J. Megliola | $9.30 |
| 10/16/2023 | Megliola, James | Meals | Working meal - for A. Vidal, J. Megliola, and V. Skokandic | $80.96 |
| 10/16/2023 | Megliola, James | Meals | Working meal - for A. Vidal, J. Megliola, and V. Skokandic | $73.78 |
| 10/16/2023 | Megliola, James | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Megliola, and V. Skokandic | $11.80 |
| 10/17/2023 | Megliola, James | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Megliola, J. Nugent, and V. Skokandic | $15.75 |

**Exhibit B2: Expense Item Detail for the period of September 18, 2023 through October 31, 2023**

| Date | Individual | Cost Type | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 10/17/2023 | Megliola, James | Meals | Working meal - for A. Vidal, J. Megliola, J. Nugent and V. Skokandic | $87.50 |
| 10/18/2023 | Megliola, James | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Megliola, J. Nugent, A. Quintile and V. Skokandic | $40.00 |
| 10/18/2023 | Megliola, James | Meals | Working meal - for J. Megliola, J. Nugent, A. Quintile, V. Skokandic, and A. Vidal | $109.51 |
| 10/19/2023 | Megliola, James | Meals | Travel snack - for J. Megliola | $15.64 |
| 9/26/2023 | Nugent, James | Meals | Travel meal - for J. Nugent | $42.96 |
| 9/28/2023 | Nugent, James | Meals | Travel meal - for J. Nugent | $10.50 |
| 10/3/2023 | Nugent, James | Meals | Travel meal - for J. Nugent | $11.12 |
| 10/6/2023 | Nugent, James | Meals | Travel meal - for J. Nugent | $18.00 |
| 10/12/2023 | Nugent, James | Meals | Travel meal - for J. Nugent | $22.00 |
| 10/13/2023 | Nugent, James | Meals | Travel meal - for J. Nugent | $39.00 |
| 10/18/2023 | Nugent, James | Meals | Travel meal - for J. Nugent | $23.50 |
| 10/19/2023 | Nugent, James | Meals | Travel snack - for J. Nugent | $6.00 |
| 10/21/2023 | Nugent, James | Meals | Travel snack - for J. Nugent | $7.00 |
| 9/19/2023 | Quintile, Amanda | Meals | Working meal - for J. Nugent | $34.68 |
| 9/19/2023 | Quintile, Amanda | Meals | Working meal - for J. Megliola, A. Quintile, and A. Vidal | $88.27 |
| 9/19/2023 | Quintile, Amanda | Meals | Working meal - for A. Quintile | $34.79 |
| 9/19/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for J. Nugent | $5.69 |
| 9/19/2023 | Quintile, Amanda | Meals | Working meal - for J. Nugent | $28.99 |
| 9/20/2023 | Quintile, Amanda | Meals | Working meal - for J. Megliola, J. Nugent, A. Quintile, V. Skokandic, and A. Vidal | $119.76 |
| 9/20/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for A. Quintile | $6.85 |
| 9/20/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Megliola, J. Nugent, A. Quintile and V. Skokandic | $18.87 |
| 9/20/2023 | Quintile, Amanda | Meals | Working meal - for J. Nugent | $25.76 |
| 9/20/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for J. Nugent | $5.20 |
| 9/20/2023 | Quintile, Amanda | Meals | Breakfast at Starbucks | $9.67 |
| 9/20/2023 | Quintile, Amanda | Meals | Working meal - for J. Megliola, A. Quintile, V. Skokandic, and A. Vidal | $107.55 |
| 9/21/2023 | Quintile, Amanda | Meals | UberEATS driver tip for meal - for J. Megliola, A. Quintile, V. Skokandic, and A. Vidal | $16.95 |
| 9/21/2023 | Quintile, Amanda | Meals | Travel snack - for A. Quintile | $3.79 |
| 9/21/2023 | Quintile, Amanda | Meals | Working meal - for A. Quintile | $51.61 |
| 9/25/2023 | Quintile, Amanda | Meals | Breakfast at Starbucks | $2.13 |
| 9/26/2023 | Quintile, Amanda | Meals | Working meal - for J. Megliola, A. Quintile, V. Skokandic, and A. Vidal | $137.78 |
| 9/26/2023 | Quintile, Amanda | Meals | Working meal - for J. Megliola, A. Quintile, V. Skokandic, and A. Vidal | $126.40 |
| 9/27/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for J. Nugent | $34.68 |
| 9/27/2023 | Quintile, Amanda | Meals | Working snack - for A. Quintile | $9.67 |
| 9/28/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for A. Quintile | $5.00 |
| 9/28/2023 | Quintile, Amanda | Meals | Working meal - for A. Quintile | $41.10 |
| 9/28/2023 | Quintile, Amanda | Meals | Travel snack - for A. Quintile | $3.69 |
| 9/28/2023 | Quintile, Amanda | Meals | Travel snack - for A. Quintile | $8.99 |
| 9/28/2023 | Quintile, Amanda | Meals | Travel snack - for A. Quintile | $12.78 |
| 9/28/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for J. Nugent | $33.38 |
| 9/28/2023 | Quintile, Amanda | Meals | Working meal - for A. Quintile and A. Vidal | $86.95 |
| 9/28/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for J. Nugent | $34.68 |
| 10/18/2023 | Quintile, Amanda | Meals | Travel snack - for A. Quintile | $2.91 |

**Exhibit B2: Expense Item Detail for the period of September 18, 2023 through October 31, 2023**

| Date | Individual | Cost Type | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 10/18/2023 | Quintile, Amanda | Meals | Breakfast at Starbucks | $2.13 |
| 10/19/2023 | Quintile, Amanda | Meals | Working meal - for A. Vidal, A. Quintile, and J. Megliola | $101.24 |
| 10/19/2023 | Quintile, Amanda | Meals | Travel snack - for A. Quintile | $2.19 |
| 10/19/2023 | Quintile, Amanda | Meals | UberEATS driver tip for working meal - for J. Nugent | $34.03 |
| 10/19/2023 | Quintile, Amanda | Meals | Travel snack - for A. Quintile | $3.91 |
| 10/19/2023 | Quintile, Amanda | Meals | Travel snack - for A. Quintile | $12.98 |
| 10/19/2023 | Quintile, Amanda | Meals | Working meal - for A. Quintile | $30.21 |
| 10/20/2023 | Quintile, Amanda | Meals | Working meal - for A. Quintile | $50.00 |
| 9/21/2023 | Skokandic, Vincent | Meals | Travel meal - for V. Skokandic | $19.48 |
| 9/22/2023 | Skokandic, Vincent | Meals | Travel snack - for V. Skokandic | $9.50 |
| 9/27/2023 | Skokandic, Vincent | Meals | Travel meal - for V. Skokandic | $10.74 |
| 9/27/2023 | Skokandic, Vincent | Meals | Travel snack - for V. Skokandic | $21.82 |
| 9/28/2023 | Skokandic, Vincent | Meals | Travel meal - for V. Skokandic | $18.75 |
| 10/2/2023 | Skokandic, Vincent | Meals | Working meal - for V. Skokandic | $20.96 |
| 10/2/2023 | Skokandic, Vincent | Meals | Travel snack - for V. Skokandic | $7.95 |
| 10/4/2023 | Skokandic, Vincent | Meals | Working meal - for V. Skokandic | $15.98 |
| 10/5/2023 | Skokandic, Vincent | Meals | Working meal - for J. Nugent, and V. Skokandic | $51.24 |
| 10/5/2023 | Skokandic, Vincent | Meals | Travel meal - for V. Skokandic | $34.01 |
| 10/6/2023 | Skokandic, Vincent | Meals | Travel meal - for V. Skokandic | $17.50 |
| 10/10/2023 | Skokandic, Vincent | Meals | Travel meal - for V. Skokandic | $13.10 |
| 10/13/2023 | Skokandic, Vincent | Meals | Travel meal - for V. Skokandic | $24.62 |
| 10/17/2023 | Skokandic, Vincent | Meals | Working meal - for V. Skokandic | $14.01 |
| 10/18/2023 | Skokandic, Vincent | Meals | Working meal - for V. Skokandic | $24.55 |
| 10/18/2023 | Skokandic, Vincent | Meals | Travel snack - for V. Skokandic | $4.12 |
| 10/18/2023 | Skokandic, Vincent | Meals | Travel meal - for V. Skokandic | $18.75 |
| 10/20/2023 | Skokandic, Vincent | Meals | Travel snack - for V. Skokandic | $10.00 |
| 9/19/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $9.55 |
| 9/19/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal | $10.00 |
| 9/20/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $13.33 |
| 9/21/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal | $12.00 |
| 9/21/2023 | Vidal, Adriana | Meals | Working meal - for J. Megliola, J. Nugent, A. Quintile, V. Skokandic, and A. Vidal | $115.58 |
| 9/21/2023 | Vidal, Adriana | Meals | Travel snack - for A. Vidal | $11.46 |
| 9/21/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $13.33 |
| 9/21/2023 | Vidal, Adriana | Meals | Travel meal - for A. Vidal | $17.56 |
| 9/25/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $15.00 |
| 9/25/2023 | Vidal, Adriana | Meals | Travel snack - for A. Vidal | $9.75 |
| 9/27/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $13.33 |
| 9/27/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal | $10.00 |
| 9/27/2023 | Vidal, Adriana | Meals | Working meal - for J. Megliola, A. Quintile, V. Skokandic, and A. Vidal | $99.96 |
| 9/28/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $16.63 |
| 9/28/2023 | Vidal, Adriana | Meals | Travel meal - for A. Vidal | $12.73 |
| 9/28/2023 | Vidal, Adriana | Meals | Travel snack - for A. Vidal | $9.85 |
| 9/29/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $48.20 |
| 9/30/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $45.23 |
| 10/1/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $35.94 |
| 10/2/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $24.83 |
| 10/2/2023 | Vidal, Adriana | Meals | Working snack - for A. Vidal | $13.34 |
| 10/2/2023 | Vidal, Adriana | Meals | Working snack - for A. Vidal | $9.75 |
| 10/2/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $9.00 |
| 10/3/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $14.46 |

**Exhibit B2: Expense Item Detail for the period of September 18, 2023 through October 31, 2023**

| Date | Individual | Cost Type | Description | Amount |
|------|-----------|-----------|-------------|--------|
| 10/3/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $17.12 |
| 10/4/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $13.33 |
| 10/4/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal and V. Skokandic | $17.30 |
| 10/4/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Nugent, and V. Skokandic | $7.50 |
| 10/4/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal, J. Nugent, and V. Skokandic | $73.19 |
| 10/4/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal and V. Skokandic | $57.51 |
| 10/4/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal and V. Skokandic | $8.00 |
| 10/5/2023 | Vidal, Adriana | Meals | Travel meal - for A. Vidal | $17.56 |
| 10/5/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Nugent, and V. Skokandic | $7.00 |
| 10/5/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal, J. Nugent, and V. Skokandic | $68.54 |
| 10/5/2023 | Vidal, Adriana | Meals | Travel meal - for A. Vidal | $11.46 |
| 10/5/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $18.55 |
| 10/7/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $45.72 |
| 10/8/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $54.47 |
| 10/9/2023 | Vidal, Adriana | Meals | Travel meal - for A. Vidal | $16.00 |
| 10/9/2023 | Vidal, Adriana | Meals | Travel snack - for A. Vidal | $13.57 |
| 10/10/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $9.55 |
| 10/10/2023 | Vidal, Adriana | Meals | Travel meal - for A. Vidal | $33.53 |
| 10/10/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Nugent, and V. Skokandic | $7.00 |
| 10/10/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal, J. Nugent, and V. Skokandic | $64.29 |
| 10/11/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $25.49 |
| 10/11/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Nugent, and V. Skokandic | $7.00 |
| 10/11/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal, J. Nugent, and V. Skokandic | $71.02 |
| 10/11/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal | $3.00 |
| 10/11/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $13.33 |
| 10/11/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal and V. Skokandic | $79.48 |
| 10/12/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal and V. Skokandic | $6.00 |
| 10/12/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal | $8.00 |
| 10/12/2023 | Vidal, Adriana | Meals | Travel snack - for A. Vidal | $4.10 |
| 10/12/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal and V. Skokandic | $58.95 |
| 10/12/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $13.33 |
| 10/12/2023 | Vidal, Adriana | Meals | Travel meal - for A. Vidal | $24.56 |
| 10/16/2023 | Vidal, Adriana | Meals | Travel snack - for A. Vidal | $13.92 |
| 10/16/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $15.00 |
| 10/17/2023 | Vidal, Adriana | Meals | Working meal - for A. Vidal, J. Megliola, and J. Nugent | $98.55 |
| 10/17/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $13.33 |
| 10/18/2023 | Vidal, Adriana | Meals | UberEATS driver tip for working meal - for A. Vidal, J. Megliola, and J. Nugent | $10.00 |
| 10/18/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $17.12 |
| 10/19/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $13.33 |
| 10/22/2023 | Vidal, Adriana | Meals | Breakfast at Starbucks | $25.00 |
| 10/22/2023 | Vidal, Adriana | Meals | Travel snack - for A. Vidal | $5.09 |
| | | **Meals Total** | | **$4,497.01** |
| 9/21/2023 | Megliola, James | Parking & Tolls | Parking at RDU airport for 4 days | $80.00 |
| 9/28/2023 | Megliola, James | Parking & Tolls | Parking at RDU airport for 4 days | $80.00 |
| 10/19/2023 | Megliola, James | Parking & Tolls | Parking at RDU airport for 4 days | $80.00 |
| | | **Parking & Tolls Total** | | **$240.00** |

**Exhibit B2: Expense Item Detail for the period of September 18, 2023 through October 31, 2023**

| Date | Individual | Cost Type | Description | Amount |
|---|---|---|---|---|
| 9/27/2023 | Skokandic, Vincent | Rental Car | Rental car  - 9/25/23 to 9/27/23 | $181.22 |
| 10/5/2023 | Skokandic, Vincent | Rental Car | Rental car - 10/2/23 to 10/5/2023 | $260.50 |
| 10/12/2023 | Skokandic, Vincent | Rental Car | Rental car - 10/10/23 to 10/13/23 | $208.07 |
| 10/19/2023 | Skokandic, Vincent | Rental Car | Rental car - 10/16/23 to 10/19/23 | $264.14 |
| 9/21/2023 | Vidal, Adriana | Rental Car | Rental car  - 9/18/23 to 9/21/23 | $468.47 |
| 9/28/2023 | Vidal, Adriana | Rental Car | Rental car  - 9/25/23 to 9/28/23 | $382.43 |
| 10/5/2023 | Vidal, Adriana | Rental Car | Rental car  - 10/2/23 to 10/5/23 | $241.64 |
| 10/12/2023 | Vidal, Adriana | Rental Car | Rental car - 10/9/23 to 10/12/23 | $241.64 |
| 10/21/2023 | Vidal, Adriana | Rental Car | Rental - gas fill-up | $35.66 |
| 10/22/2023 | Vidal, Adriana | Rental Car | Rental car - 10/18/23 to 10/22/23 | $856.26 |
| | | **Rental Car Total** | | **$3,140.03** |
| | | **Grand Total** | | **$33,565.25** |